| Row | Class Member ID | Last Name | First Name |
|-----|-----------------|-----------|------------|
| 1. | 100349220 | HANSFORD | BILLY |
| 2. | 100436896 | WOODSON | LAURA |
| 3. | 100695931 | GRUNEWALD | KAREN |
| 4. | 100724865 | PHILLIPS | PAULA |
| 5. | 100882964 | PLUMMER | DENNIS |
| 6. | 101405604 | GILES | YOSEF |
| 7. | 101437124 | ADAMS | MARION |
| 8. | 101619945 | PRICE | PATRICE |
| 9. | 101710320 | RUXTON | SUSAN |
| 10. | 101816646 | GABEL | GEORGE |
| 11. | 102154654 | LEWIS | SHERRY |
| 12. | 102303044 | SACHAN | WILLIAM |
| 13. | 102592143 | MIXON | KELLY |
| 14. | 102596901 | SPATARO | PAUL |
| 15. | 102655151 | FIELD | SUSAN |
| 16. | 103016039 | SANDERS | JAMES |
| 17. | 103152915 | SELLERS | MARILYN |
| 18. | 103159602 | BARNES | DIANE |
| 19. | 103170379 | WAGNER | RONALD |
| 20. | 103175511 | DEE | SUZANNA |
| 21. | 103213348 | CLARK | MARY |
| 22. | 103638493 | WILCOX | DEBRA |
| 23. | 104017886 | MESTRE | MIGUEL |
| 24. | 105446477 | GOLDBACH | PHYLLIS |
| 25. | 105560833 | WITTWER | ANN |
| 26. | 105910032 | HOADS | KATHLEEN |
| 27. | 105967756 | CHAPMAN | SANDRA |
| 28. | 106164926 | WYATT | MARGARET |
| 29. | 106360874 | MATTOX | ELIZABETH |
| 30. | 106404524 | BRENT | THALIA |
| 31. | 106434541 | ANDERSON | ANN-MARIE ALLISON |
| 32. | 106645828 | SUK | CATHERINE |

| Row | Class Member ID | Last Name | First Name |
|-----|-----------------|-----------|------------|
| 33. | 107651502 | MCGINNIS | DEBRA |
| 34. | 108104834 | RICE | WILLIAM |
| 35. | 108322422 | PIERCE | SANDY |
| 36. | 108945647 | MECHSNER | WILMA |
| 37. | 108947636 | GUNTER | RUTHIE |
| 38. | 109143610 | SALLENGER | JENA |
| 39. | 109242898 | GLIDDEN | KARLA |
| 40. | 109257212 | WASSERMAN | FRANCES |
| 41. | 109982810 | CUTLER | JANET |
| 42. | 110007895 | MCCANN | RAQUEL |
| 43. | 110191566 | HILLEMANN | EDNA |
| 44. | 110497619 | USI | QUEEN |
| 45. | 110541319 | KONG | ELDA |
| 46. | 110711264 | TARVER | YVETTE |
| 47. | 111202534 | DAVIS | CYNTHIA |
| 48. | 111607005 | PEREZ | SANDRA |
| 49. | 111707210 | MCKEE | ROGER |
| 50. | 111874253 | WILEY | ROBIN |
| 51. | 112071676 | JOHNSON | GLORIA |
| 52. | 112178239 | MUELLER | OWEN |
| 53. | 112356376 | DEFAZIO | THOMAS |
| 54. | 112510843 | LAWROW-MURPHY | PATRICIA |
| 55. | 112585432 | BAECHLE | THOMAS |
| 56. | 112667959 | MARSCHALL | TANIA |
| 57. | 113036723 | O | TOOLE |
| 58. | 113111491 | PLESSNER | HAROLD |
| 59. | 113256025 | PETRELLI | JOANNE |
| 60. | 113593828 | GOMBETTO | STACEY |
| 61. | 113646246 | ADAMS | LOIS |
| 62. | 113715267 | MEHOLIC | IRENE |
| 63. | 114476826 | DURSTEIN | HILLARY |
| 64. | 114539101 | LEWIS | JEAN |

| Row | Class Member ID | Last Name | First Name |
|-----|-----------------|-----------|------------|
| 65. | 114687477 | ROBERTS | JOHN |
| 66. | 114706645 | ESPARZA | MONICA |
| 67. | 114749086 | PROSSER | MARGARET |
| 68. | 115530853 | SANTIAGO | JOE |
| 69. | 115898877 | HEGLAR | SHAWNA |
| 70. | 116436471 | BLAKE | TRENT |
| 71. | 116516609 | ECHOLS | RUTHETTA |
| 72. | 116725117 | JOYCE | AKEMI |
| 73. | 116784881 | GOODERHAM | CHAD |
| 74. | 117141679 | BESEL | TOWNE |
| 75. | 117227027 | PISCANI | KATHLEEN |
| 76. | 117275127 | STEARNS | SANDREA |
| 77. | 117498202 | MURPHY | KEVIN |
| 78. | 117907496 | RAUTIO | KAREN |
| 79. | 117924366 | ERBE | LEE |
| 80. | 118802948 | NIXON | CATHLEEN |
| 81. | 118819437 | PAYNE | HEATHER |
| 82. | 118827675 | PRATT | PATRICIA |
| 83. | 119061182 | MAHAN | ARETHA |
| 84. | 119246463 | JOSE | HECTOR |
| 85. | 119300681 | KITHCART | ARNELL |
| 86. | 119716569 | KRATZER | ALLYN |
| 87. | 119776616 | SANTOSTEFANO | RICHARD |
| 88. | 119950430 | WALKER | JANICE |
| 89. | 120651297 | GOODEN | AUNDREA |
| 90. | 121783058 | FERDINANDI | MELISSA |
| 91. | 121834262 | STOUT | PAUL |
| 92. | 121870557 | BECKER-WEILITZ | PAMELA |
| 93. | 121914486 | RANDOLPH | VERONICA |
| 94. | 122616284 | WILLIS | DIANA |
| 95. | 123145942 | OSWORTH | JEFFREY |
| 96. | 123368629 | GAUL | DEBRA |

| Row | Class Member ID | Last Name | First Name |
|------|------|------|------|
| 97. | 123443566 | MCAFEE | JACK |
| 98. | 123646606 | ROZIER | JACQUELINE |
| 99. | 123737763 | EGERT | ERIC |
| 100. | 123863469 | BALTZELL | JONATHAN |
| 101. | 123897341 | ANDERSON | JOELLEN |
| 102. | 124123300 | BANKS | KATRINA |
| 103. | 124371733 | WILLIAMS | JANELL |
| 104. | 124663293 | ROE | AMY |
| 105. | 124779613 | ESTILL | FLORE |
| 106. | 125070730 | KORONA | KELLEY |
| 107. | 125109413 | KELLY | JENNY |
| 108. | 125131838 | FLOWERS | QUEEN |
| 109. | 125174233 | KARG | JUDITH |
| 110. | 125174281 | MEYER | DOROTHY |
| 111. | 125349214 | BOYNTON | POLLY |
| 112. | 125477825 | KELLY | HOPE |
| 113. | 125541681 | SIMMONS | SHIRLEY |
| 114. | 125764711 | GALLAGHER | LADEMA |
| 115. | 125812849 | REDWINE | KIMBERLEE |
| 116. | 125831286 | GLAZIER | BLANCHE |
| 117. | 126145086 | INMAN | CONSTANCE |
| 118. | 126155750 | DIVELY | KATHLEEN |
| 119. | 126505429 | OGILVIE | KARL |
| 120. | 126543044 | HOOG | STEPHANIE |
| 121. | 126660198 | HARRAH | DEBRA |
| 122. | 127082266 | TAGG | DIANA |
| 123. | 127788192 | SHAW | CONNIE |
| 124. | 128354181 | SAUCEDO-RAMOS | JESUS |
| 125. | 128533539 | PFEFFERLE | SUZANNE |
| 126. | 128887775 | FOLLETT | CORRINNE |
| 127. | 128969734 | HAIRSTON | CAROLINE |
| 128. | 129166018 | DOWNES | MICHELLE |

| Row | Class Member ID | Last Name | First Name |
|-----|-----------------|-----------|------------|
| 129. | 129275299 | PLUMMER | STEPHANIE |
| 130. | 130175814 | GALLEGOS | YVONNE |
| 131. | 130665366 | FRANTZ-MUSGROVE | F |
| 132. | 130772845 | GERDES | PEGGY |
| 133. | 130949089 | CHURCH | MELINDA |
| 134. | 131114063 | GETHINS-GARDNER | MARY |
| 135. | 131241757 | CHTOURMINE | NATALIA |
| 136. | 131328313 | BUTTERS | NANCY |
| 137. | 131442944 | ABAD | FRANCES |
| 138. | 131583505 | ROS | LISA |
| 139. | 132108680 | TROYON | SHARON |
| 140. | 133268115 | HOLMES | DEBRA |
| 141. | 133658932 | BREWER | JACOB |
| 142. | 133865435 | LORENZ | PAMELA |
| 143. | 134043615 | WISDOM | BONNIE |
| 144. | 134169822 | LESLIE | CHRISTINA |
| 145. | 135424628 | JAHN | KATRINA |
| 146. | 135441014 | BENETATO | BONNIE |
| 147. | 136664563 | HASTINGS | DAWN |
| 148. | 136740036 | CLARK-BURTON | CARYN |
| 149. | 136893658 | FIELDS | PHYLLIS |
| 150. | 136967099 | CHERIN | JOCELYN |
| 151. | 136973967 | GILBERT-LORD | SANDRA |
| 152. | 137072542 | MAYOTT | CATHERINE |
| 153. | 137301580 | LOWRIE | ROSANNE |
| 154. | 137435810 | HOLLOWAY | MEI-HUEY |
| 155. | 137991209 | SONTAG | VICKI |
| 156. | 139349642 | DAVIS | DERRICK |
| 157. | 139512836 | WOLVERTON | NANCY |
| 158. | 139797396 | CLARK | TERRY |
| 159. | 140082774 | ALLEN | SHARON |
| 160. | 140728932 | POWERS | RHODA |

| Row | Class Member ID | Last Name | First Name |
|------|----------------|-----------|------------|
| 161. | 141363374 | VONDRAN | PAMELA |
| 162. | 141519660 | DEBELLA | M |
| 163. | 142474900 | LATKO | JOANNE |
| 164. | 142790351 | CARLSON | LAURIE |
| 165. | 142964449 | PATER | DEBRA |
| 166. | 143034853 | DRIGGERS | ZOLA |
| 167. | 143039784 | MONTORE | LISA |
| 168. | 143747186 | DARBY | ANGELA |
| 169. | 143893773 | FLANIGAN | MONA |
| 170. | 144087752 | HOWARD | BEVERLY |
| 171. | 144202538 | GUMM | COLLEEN |
| 172. | 144396319 | HOFFMAN | LORI |
| 173. | 145439571 | MARIANI | ROBIN |
| 174. | 145677277 | LASALLE | MAUREEN |
| 175. | 146544548 | CLARK | CHRISTINA |
| 176. | 146752664 | MARTIN | DAWN |
| 177. | 147283778 | CASTILLO | PATRICIA |
| 178. | 147398942 | SIMS | SYBIL |
| 179. | 148748385 | KNOWLES | MICHELLE |
| 180. | 148899281 | JANSSEN | DANIEL |
| 181. | 149361260 | JONES | LINDA |
| 182. | 149401083 | HANRAHAN | BETTY |
| 183. | 150031318 | SCHMIDT | MARJORIE |
| 184. | 150219355 | MOORE | ALISHA |
| 185. | 150424467 | HEDRINGTON | CAROLYN |
| 186. | 150586314 | GRASS-FERGUSON | NANCY |
| 187. | 150731492 | MARTINEK | CAROLINE |
| 188. | 151072308 | MOON | LESLIE |
| 189. | 151774707 | MUNTON | MARCIA |
| 190. | 151811866 | EVERHART | AMANDA |
| 191. | 151970952 | BLACK | PEGI |
| 192. | 151988597 | WELCH | DELSEY |

| Row | Class Member ID | Last Name | First Name |
|---|---|---|---|
| 193. | 152338119 | FIAME | BELKYS |
| 194. | 152346407 | RAINEY | CHANDA |
| 195. | 152853212 | BUSCH | MARY |
| 196. | 153171702 | SMITH | ELAINE |
| 197. | 153576633 | GAUMER | ROBERT |
| 198. | 153830217 | THATCHER | ELLEN |
| 199. | 153903235 | HOUZENGA | CLAIRE |
| 200. | 154176902 | HALL | ELIZABETH |
| 201. | 154628977 | ST JOHN | STACIA |
| 202. | 154667347 | BURGHARDT | CINDY |
| 203. | 154693356 | KELTNER | LAINE |
| 204. | 154930218 | WARD | MILTON |
| 205. | 155519031 | BERGIN | WILLIAM |
| 206. | 155540684 | BOYD | CHARLES |
| 207. | 156194438 | FOREMAN | RACHAEL |
| 208. | 156271462 | ROACH | DELIUS |
| 209. | 156360775 | FAIR | CONSTANCE |
| 210. | 156905654 | ZAMBRANO | MARIA |
| 211. | 157246506 | HARPER | ANNA |
| 212. | 157564154 | HARPER | GLENNESE DIANE |
| 213. | 157574487 | MONDAK | RICHARD |
| 214. | 157739900 | ROY | JEFFERY |
| 215. | 157875355 | DIAS | DOLORES |
| 216. | 158024775 | BELL | ROSE |
| 217. | 158097963 | COCKRELL-JAMES | DL |
| 218. | 158534146 | SPROUSE | JAMES |
| 219. | 159232713 | REESE | RICHARD |
| 220. | 159282321 | ANNING SARVER | JUDY |
| 221. | 159428589 | HINKLE | CAROL |
| 222. | 159518587 | CHENEY | THOMAS |
| 223. | 159842514 | HARRISON | ROGER |
| 224. | 159849103 | LOMINY | ORDITH |

| Row | Class Member ID | Last Name | First Name |
|-----|-----------------|-----------|------------|
| 225. | 159952245 | DRUM-ODEN | ANNA |
| 226. | 160111703 | GRESHAM | DOROTHY ANN |
| 227. | 160456770 | WALTERS | MICHELLE |
| 228. | 160717606 | ROSENBLATT-BROWN | LESLIE |
| 229. | 160908793 | LONCZAK | TERRY |
| 230. | 161695647 | NIDA | KENNETH |
| 231. | 161998644 | TIKOSKY | JING |
| 232. | 162039119 | PRIOLEAU | MARGIE |
| 233. | 162289953 | ANGELO | STEVEN |
| 234. | 162302623 | LANCE | ROBERTA |
| 235. | 162746857 | CARR | AMY |
| 236. | 162920501 | GUITEAU-LAURENT | ANGELIQUE |
| 237. | 163078109 | BEAZLIE II | LEWIS |
| 238. | 163579309 | BETTLES | LYNNE |
| 239. | 163612703 | FISHER | ROSEMAREE |
| 240. | 163643309 | DADZIE | JANDE |
| 241. | 164001802 | PRUITT | MELVIN |
| 242. | 164073813 | JENKINS | ELIZABETH |
| 243. | 164844837 | AMARGO | IRA |
| 244. | 165249684 | SHELLEM | JAMES |
| 245. | 165344118 | HANNAH | EBONY |
| 246. | 165706404 | BENAVENTE | GLADYS |
| 247. | 165768539 | VEGARD | JENNIE |
| 248. | 165775420 | RICE | LORI |
| 249. | 166023783 | BULLOCK | QUIANA |
| 250. | 166843091 | PEJORO | SUSAN |
| 251. | 166902029 | WEHE | DONNA |
| 252. | 166928431 | PALMIERI | RACHEL |
| 253. | 166966893 | WIMBUSH | JESSICA |
| 254. | 167373023 | MORGAN | THOMAS |
| 255. | 167806757 | HARRIS | SUZANNE |
| 256. | 168480607 | LLOYD | RALPH |

| Row | Class Member ID | Last Name | First Name |
|------|------|------|------|
| 257. | 168986733 | FOX | LYNETTE |
| 258. | 169296159 | HAZZARD | MARGO |
| 259. | 169709353 | GOODRICH | EMERITA |
| 260. | 169733666 | FRIEND | EDITH |
| 261. | 169829266 | TRONE | JEREMY |
| 262. | 169933585 | BROWE | TRACY |
| 263. | 170002101 | ROSE-SCHMIDT | GINA |
| 264. | 170091725 | HOM | CHRISTINA |
| 265. | 170101833 | PATEL | SHRIMA |
| 266. | 170492798 | OZAN | JULIDE |
| 267. | 170528918 | WESNER | MICHAEL |
| 268. | 171888304 | RUHLAND | RACHEL |
| 269. | 172154582 | PARTSCH | LISA |
| 270. | 172207893 | BROWNE | RUTH |
| 271. | 172451331 | LEE | BANG-NING |
| 272. | 172467222 | BOETTGER | MARIANNE |
| 273. | 172644193 | BENISHIN | ELIZABETH |
| 274. | 172678859 | BROOKSHIRE | MARY |
| 275. | 172809556 | MITCHELL | JOAN |
| 276. | 172824714 | BROWN | MIRANDA |
| 277. | 173510011 | WALKER | JIMMY |
| 278. | 173675963 | MCMAHON | JANE |
| 279. | 174031687 | CAVANAUGH | KATHY |
| 280. | 174509092 | CANNADY | JOLENE |
| 281. | 175016347 | WALKER | SHAUNTAE |
| 282. | 175229640 | GRANT | ALICIA |
| 283. | 175557136 | PROEBSTLE | CATHERINE |
| 284. | 176141412 | BOGATAJ | KAREN |
| 285. | 177387565 | RICHMOND | GALEN |
| 286. | 177694999 | MILLER | LATARA |
| 287. | 177782879 | LEUGERS | PAMELA |
| 288. | 177802228 | FOMON | FRANCINE |

| Row | Class Member ID | Last Name | First Name |
|------|-----------------|-----------|------------|
| 289. | 177940547 | VAN | HOOF |
| 290. | 178626837 | KANG | ELAINE |
| 291. | 178886041 | BROWN | SHERBY |
| 292. | 179211895 | UNGAR | GARY |
| 293. | 179280926 | SCHWEITZER | SHEILA |
| 294. | 179445115 | BILLINGS | TANESHA |
| 295. | 179864078 | HAMILTON | KIMBERLY |
| 296. | 180440316 | IANNIELLO | KATHRYN |
| 297. | 180509780 | CONNER | ANITA |
| 298. | 180947164 | LUCAS | EUGENE |
| 299. | 181312404 | HAMILTON | SUE |
| 300. | 181327988 | GOODIN | NOREEN |
| 301. | 181520814 | WALTER | SHARONE |
| 302. | 181618642 | FULLER | JAMES |
| 303. | 182063082 | THEVARY | VALSAMMA |
| 304. | 183425555 | DICKENS | ALYCIA |
| 305. | 183459538 | BROWN | NANCY |
| 306. | 184140298 | MITCHELL | BYRON |
| 307. | 184275126 | HOLMAN | KAREN |
| 308. | 184332290 | BOUTWELL | CAROL |
| 309. | 184556112 | KINKEAD | PATRICIA |
| 310. | 184827996 | SIDI | LINNEA |
| 311. | 184958581 | CAMPTON | CHRISTINE |
| 312. | 184983566 | FAHEY | MARY |
| 313. | 185067444 | HOHLEN | KELLY |
| 314. | 185222889 | NOWOCIN | JOSHUA |
| 315. | 185516118 | WALCK | PAUL |
| 316. | 185806424 | CAMPBELL | THEADORA |
| 317. | 185887091 | MURPHY | DARAGH |
| 318. | 185893108 | LIEKE | BRETA |
| 319. | 186158906 | BROWN | MURIEL |
| 320. | 187473007 | TRUSKOWSKI | JOSEPH |

| Row | Class Member ID | Last Name | First Name |
|-----|-----------------|-----------|------------|
| 321. | 187833073 | HICKMAN | VERGIE |
| 322. | 188649087 | BOYAJIAN | MARIAN |
| 323. | 188668890 | BROWN | LEVONE |
| 324. | 189662774 | COUSSONS-DYCHES | ANGELA |
| 325. | 189914475 | BAKER | LINDA |
| 326. | 189999623 | MANNIX | CAROL |
| 327. | 190091012 | SACKLEH | DIANE |
| 328. | 190550499 | WHEATON | SANDRA |
| 329. | 190739143 | ASHWORTH | JOANN |
| 330. | 190859797 | MELLINGER | MELISSA |
| 331. | 190911468 | TROUPE | KENNETH |
| 332. | 191172244 | SUSANN | PHILIP |
| 333. | 191178537 | BELWOOD | JANICE |
| 334. | 191330082 | KELLER | JOSH |
| 335. | 191512535 | MONTGOMERY | SALLY |
| 336. | 191766567 | BRAND | FRANCES |
| 337. | 192557086 | KELLEY | VIVIAN |
| 338. | 193558418 | ORTEGA | LOLA |
| 339. | 194473347 | HEDT | STEPHEN |
| 340. | 194625582 | ESTRADA | JOSEPH |
| 341. | 194689458 | BRYANT | MICHELLE |
| 342. | 194772034 | KELLY-JYNES | LILLIAN |
| 343. | 195430722 | VALERIUS | ARNOLD |
| 344. | 195504542 | LOVE | WILLIAM |
| 345. | 195538825 | LIM | DIVINA |
| 346. | 195541649 | SALCINOVIC-SPAHIC | JASMINA |
| 347. | 195859547 | BAIER | LORI |
| 348. | 195930526 | POWERS | APRIL |
| 349. | 196259952 | EDMISON | MICHAEL |
| 350. | 196384608 | OPP | DUANE |
| 351. | 196587051 | ANDERSON | LAURA |
| 352. | 197061751 | PAGE | DERON |

| Row | Class Member ID | Last Name | First Name |
|------|----------------|-----------|------------|
| 353. | 197267012 | HUNT | WILLIE |
| 354. | 197330065 | DONELAN | BETH |
| 355. | 197836589 | KEARNEY | NICEY |
| 356. | 197841212 | HARTMAN | CYNTHIA |
| 357. | 198046810 | CALHOUN | THERESA |
| 358. | 198216009 | BLAIR | SUSAN |
| 359. | 198433692 | NAMETKA | MARY |
| 360. | 199700802 | RICH | ANNE |
| 361. | 199790253 | THOMAS | SUSAN |
| 362. | 200170180 | DOUGLAS | GREG |
| 363. | 200203067 | SULLIVAN | URSULA |
| 364. | 200488961 | HARRIS | GILDA |
| 365. | 200886752 | VELASQUEZ | JOSELITO |
| 366. | 202573909 | MAXWELL | JENNY |
| 367. | 202638780 | ONEIL | PATRICIA |
| 368. | 202812761 | JOHN | J |
| 369. | 203326935 | KENT | KATHERINE |
| 370. | 203618852 | HAND | DARREL |
| 371. | 203671608 | VALENTIN | MELANI |
| 372. | 204596725 | VILLARREAL | DANIEL |
| 373. | 204629354 | HINTON | MICHELLE |
| 374. | 204650004 | SEELIG | BARBARA |
| 375. | 204698806 | MURRAY | MAUDIE |
| 376. | 204753150 | FORT | FACHECIA |
| 377. | 205027686 | ROSAS | JULIE |
| 378. | 205140329 | VALDEZ | GERARD |
| 379. | 205489189 | HOWARD | KATHLEEN |
| 380. | 205543681 | MILLER | DONNA |
| 381. | 205807078 | DAVIDSON | MISTYE |
| 382. | 205903975 | APPIER | JANET |
| 383. | 205906799 | GOELLER | PATRICK |
| 384. | 205989462 | ROGALA | MARY |

| Row | Class Member ID | Last Name | First Name |
|-----|-----------------|-----------|------------|
| 385. | 206240488 | ZUNIGA | VANIA |
| 386. | 206319800 | KAISER | LINDA |
| 387. | 206515424 | GATES | CHERYL |
| 388. | 206606301 | PLOWDEN | RUTH |
| 389. | 206694758 | REMES | VALERIE |
| 390. | 206727753 | DAILY | ANNA |
| 391. | 207043880 | RUSSELL | KATHILYNN |
| 392. | 207378490 | RITCHIE | CINDA |
| 393. | 207404621 | LUPO | BONNIE |
| 394. | 207901845 | WARNER | RONALD |
| 395. | 208445080 | PAFFENROTH | DEBORAH |
| 396. | 208576704 | ELIZABETH | JOYCE |
| 397. | 208657957 | ROURKE | JOANNE |
| 398. | 208786394 | EDELEN | CLARE |
| 399. | 208808452 | SCHULTZ | SCOTT |
| 400. | 209197384 | GORMAN | ROBERT |
| 401. | 209695475 | FARLEY | MICHAEL |
| 402. | 210015347 | DYKSTRA | JOHN |
| 403. | 210468582 | BARBER | VERONICA |
| 404. | 210650428 | NANK | PAUL |
| 405. | 211377268 | RIVERA | CRISTOBAL |
| 406. | 211590018 | SLAGLE | CAROLYN |
| 407. | 211604423 | HART | JESSICA |
| 408. | 212090102 | HORNYAK | TIMOTHY |
| 409. | 212182177 | ANKENEY | CRAIG |
| 410. | 212322273 | HUTCHINS | MONICA |
| 411. | 212832688 | CHAMBERS | KATHERINE |
| 412. | 212930296 | MERRIWEATHER | GREGORY |
| 413. | 212980223 | MEYERS | MELENIE |
| 414. | 212981498 | MORRISON | THOMAS |
| 415. | 213511237 | AMPARANO | ANGELA |
| 416. | 213743383 | FONDER | CATHY |

| Row | Class Member ID | Last Name | First Name |
|-----|-----------------|-----------|------------|
| 417. | 213850255 | BREAUX | KATHARINE |
| 418. | 214222817 | DRAGSTEDT | ALISON |
| 419. | 214224600 | CONWAY | DIANE |
| 420. | 214245441 | SALENTINE | PATRICIA |
| 421. | 214288377 | TORRES-MELENDEZ | MARY |
| 422. | 214432754 | HAMMERS | THALALIA |
| 423. | 214478288 | CROUSE | ELAINE |
| 424. | 214720895 | WOLF | PATRICIA |
| 425. | 214956271 | ZAGER | BETTE |
| 426. | 215095868 | NUTTING | LESLIE |
| 427. | 215542838 | SOLOMON | CYNTHIA |
| 428. | 215613384 | GUNN | KAREN |
| 429. | 215614115 | FOSTER | ROCHELLE |
| 430. | 215699229 | GRADY | KRISTIN |
| 431. | 215755063 | STEPHENSON | JAMES |
| 432. | 215792535 | ORR | LAURA |
| 433. | 216406985 | GIANNITRAPANI | SUSAN |
| 434. | 216547341 | CASSELLA | TINA |
| 435. | 216636976 | MOHAN | GERARD |
| 436. | 217028333 | ROBERTS | MARILYN |
| 437. | 217138280 | BIALY | DAVID |
| 438. | 217217115 | REA | CAROLYN |
| 439. | 217365553 | GLENN | PEARL |
| 440. | 217445866 | BRUCE | KAREN |
| 441. | 217676270 | MORELLI | SUSAN |
| 442. | 217758351 | EVERETT | KIMBERLY |
| 443. | 218092170 | KRUEGER | BETHEL |
| 444. | 218403610 | ROBBINS | RENEE |
| 445. | 218448531 | PETERLIN | SUSAN |
| 446. | 218483140 | BRATTON-WEBER | GILDA |
| 447. | 218683516 | CURTRIGHT | SARAH |
| 448. | 219065811 | NIXON | HEATHER |

| Row | Class Member ID | Last Name | First Name |
|------|-----------------|-----------|------------|
| 449. | 219073401 | STEMBRIDGE | MELODIE |
| 450. | 219393569 | VISH | DENISE |
| 451. | 219632664 | COLLINS | THOMAS |
| 452. | 219732662 | COLOGY | JAY |
| 453. | 220195420 | LAIDLAW | JANET |
| 454. | 220920813 | BARNETT | CAMILLE |
| 455. | 221718426 | JACOBS | MELINDA |
| 456. | 221921820 | SEMPLE | ROBIN |
| 457. | 222307004 | GREEN | TRACY |
| 458. | 222360176 | REYNOLDS | SUSAN |
| 459. | 222770833 | SANDERS | BRIANNE |
| 460. | 222803052 | NEYPES | ARVIN |
| 461. | 224180864 | GROSS | ALAHNA |
| 462. | 224340643 | DENIZARD | JACQUES |
| 463. | 224499765 | WILLIAMS | ANGELA |
| 464. | 224503457 | KIPPENBERGER | LISA |
| 465. | 225012546 | STULTS | CAROL |
| 466. | 225027254 | MILLS | LAUREN |
| 467. | 225075093 | GREEN-HERNANDEZ | CAROL |
| 468. | 226780561 | SMITH | ELIZABETH |
| 469. | 226845927 | HAYWALD | JERRY |
| 470. | 226942836 | VAUGHAN | SANDRA |
| 471. | 227007987 | STAAT | EDWIN |
| 472. | 227024743 | WOODS | KATHLEEN |
| 473. | 227212163 | WHITLOCK | CANDICE |
| 474. | 227475939 | LUND | STEVEN |
| 475. | 227613282 | QUINTO | SAMUEL |
| 476. | 227731280 | LUCAS | DORIS |
| 477. | 228247064 | SHIPLEY | TAMMY |
| 478. | 228702154 | HULM | MARDONNA |
| 479. | 228783543 | BARCELONA | INGRID |
| 480. | 229422569 | KAPLAN | CHRISTOPHER |

| Row | Class Member ID | Last Name | First Name |
|------|-----------------|-----------|------------|
| 481. | 229625799 | KUMAR | RAJ |
| 482. | 229706541 | ROSS | JOHN |
| 483. | 230074023 | SCALA | CECILY |
| 484. | 230077533 | HART | KIMBERLY |
| 485. | 230211652 | BINICK | MARLENE |
| 486. | 230235660 | KODIATH | MARY |
| 487. | 230543202 | VU | LINH |
| 488. | 230593762 | JASMIN-SLATTERY | DV |
| 489. | 230692741 | WILLIAMS | MARY |
| 490. | 230905326 | MORALES | ROSALINDA |
| 491. | 231777148 | KOCH | JANE |
| 492. | 232466012 | TRAXLER | THOMAS |
| 493. | 232606845 | ROSCOE | ROBERTA |
| 494. | 232630504 | PALMER | IRENE |
| 495. | 232880966 | KILGORE | GENEVA |
| 496. | 234937209 | OVERBY | JASON |
| 497. | 234963718 | HENDERSON | GAIL |
| 498. | 235296683 | SZABO | LAURIE |
| 499. | 235454019 | LICHTENBERG | BROOK |
| 500. | 235532219 | CUPP | JOSEPH |
| 501. | 235609011 | GIBBS | ADRIA |
| 502. | 236426832 | VIHER | DEBORAH |
| 503. | 236610476 | LATTIMORE-MCLEOD | M |
| 504. | 237013960 | HOPSON | KIMBERLY |
| 505. | 237330779 | MILLER | CYNTHIA |
| 506. | 237587627 | STOKES | DEBORAH |
| 507. | 238534477 | JOHNSON | MARCIA |
| 508. | 238833833 | KAUTZMAN | DONNA |
| 509. | 239026493 | ASHLEY | ANGELE |
| 510. | 239046913 | JORDAN | MARY |
| 511. | 239306282 | STAPLETON-ZEHNDER | KRISTA |
| 512. | 239604428 | HUGHES | SHANNON |

| Row | Class Member ID | Last Name | First Name |
|---|---|---|---|
| 513. | 239847228 | WILSON | DENA |
| 514. | 240217517 | LOVE | SHEILA |
| 515. | 240605428 | RECHHOLTZ | LAURIE |
| 516. | 241474063 | WYNN | AMY |
| 517. | 241646272 | HARRIS | DEBORAH |
| 518. | 241734878 | KEEGAN | NINA |
| 519. | 241845299 | LOWELL | MARGARET |
| 520. | 241874497 | GALBRAITH-WADE | KELLENE |
| 521. | 242565034 | EVANS | SHERRYL |
| 522. | 242638766 | MESSINA | VALERIE |
| 523. | 243487804 | LOO | VALERIE |
| 524. | 243713448 | ROSIN | NICOLE |
| 525. | 243719107 | ROLAND | VIRGINIA |
| 526. | 243775952 | SULLIVAN | PAUL |
| 527. | 243980624 | TOM | VIRGINIA |
| 528. | 244393111 | MAKIL | GEENA |
| 529. | 244797751 | RAYNES | REBECCA |
| 530. | 245308755 | HUPE | ASHLEY |
| 531. | 245591683 | OGUNWO | ADEWALE |
| 532. | 245921767 | JOHNSON-OWENS | KAYSAN |
| 533. | 246029689 | BOUCHARD | MARIA |
| 534. | 246034490 | HOLLINGER | MARSHALL |
| 535. | 246803972 | RUSTIGE | RAMONDA |
| 536. | 247384307 | LINDSAY | NATASHA |
| 537. | 247525224 | CAREY | JASON |
| 538. | 247643642 | MCCUNE | AMANDA |
| 539. | 247654143 | HEERY | JENNIFER |
| 540. | 247878358 | JENSEN | MARY |
| 541. | 247915390 | HENSLER | LISA |
| 542. | 248821808 | YOUNG | LINDA |
| 543. | 249051729 | BRINGEWATT | SHARON |
| 544. | 249330032 | WILHELM | SUSAN |

| Row | Class Member ID | Last Name | First Name |
|------|-----------------|-----------|------------|
| 545. | 249348458 | HENDERSON | HEATHER |
| 546. | 249578047 | POTTER | CLAUDETTE |
| 547. | 249724867 | BACO | LINDA |
| 548. | 250202000 | MCMAIN | MONICA |
| 549. | 250783229 | LEWIS | II |
| 550. | 251061643 | ROSE | BARBARA |
| 551. | 251824949 | SCHAUER | ANNETTE |
| 552. | 251825140 | WOLMAN | JONATHAN |
| 553. | 251841717 | STECKLER | JACQUELYN |
| 554. | 251978761 | BRAZEL | DONNA |
| 555. | 252308943 | PEREZ | SERGIO |
| 556. | 252424625 | POUPORE | EILEEN |
| 557. | 252579728 | FLAGG | LAURA |
| 558. | 253533222 | RUDOLPH | DIANNE |
| 559. | 253907361 | PORTER | BEVERLY |
| 560. | 253937708 | BLAIR | DIANA |
| 561. | 254113844 | SARTORIS | JENNIFER |
| 562. | 254242591 | NOVIKOFF | LOIS |
| 563. | 254573433 | ROBERSON-DUNN | NATISHA |
| 564. | 254706207 | TREADWAY | RICHARD |
| 565. | 254945667 | RAY | LAURA |
| 566. | 255166942 | URAN | CARLA |
| 567. | 255394161 | SHEETS | LISA |
| 568. | 256003262 | BAUMGARDNER | JAMES |
| 569. | 256174469 | VIOLA | CAROL |
| 570. | 256228413 | SAFRON | DEBORAH |
| 571. | 256231319 | WALTER | KATHLEEN |
| 572. | 256410848 | GRANCEY NEARY | ELAINE |
| 573. | 256466264 | WELLS | CAROL |
| 574. | 256544525 | SMITH | LANITA |
| 575. | 256923413 | MYERS | PENNY |
| 576. | 257218820 | PARONISH-LUDWIG | JULIA |

| Row | Class Member ID | Last Name | First Name |
|------|-----------------|-----------|------------|
| 577. | 257927175 | NOLZ | LEINGANG |
| 578. | 258108360 | SZPOT | KATHLEEN |
| 579. | 258111330 | JOYCE | FAITH |
| 580. | 258882068 | LOUDON | TRACEY |
| 581. | 259230036 | BAILEY | BONITA |
| 582. | 259279884 | MAURIELLO | JILLIAN |
| 583. | 259379381 | KEYS-SARR | PEGGY |
| 584. | 259727281 | FOLDESI | MARIANNE |
| 585. | 259897184 | SCULLY | CATHLEEN |
| 586. | 260208209 | NATION | GRETTA |
| 587. | 260630251 | DULA | SUZAN |
| 588. | 260897569 | COX | DANNY |
| 589. | 261643674 | ROY | MERCY |
| 590. | 261813590 | EHRICHS | RENAI |
| 591. | 262754003 | HOLCE | PAUL |
| 592. | 262827914 | HENRICH | ROSEMARY |
| 593. | 262937222 | POPE | CAROLYN |
| 594. | 263183329 | HANSEN | KIMBERLEE |
| 595. | 263355296 | MCCRARY | ABBIE |
| 596. | 264306274 | GABBARD | TINA |
| 597. | 264349517 | MATHEWS | CHRISTINE |
| 598. | 264890400 | GABOR | EDITH |
| 599. | 265001722 | SCOTT-DONEY | MELISSA |
| 600. | 265125032 | BONNER | MICHAEL |
| 601. | 265444716 | RIDENOUR | KAREN |
| 602. | 265658402 | MICHAEL | CHERYL |
| 603. | 265899709 | TAYLOR | JANICE |
| 604. | 266087636 | STORAY | ERMA |
| 605. | 266564050 | WEBB-DAVIDSON | AMANDA |
| 606. | 266610331 | HANNAH | BARBARA |
| 607. | 266747398 | MOON | THOMAS |
| 608. | 266837208 | RICHARDS | PAMELA |

| Row | Class Member ID | Last Name | First Name |
|-----|-----------------|-----------|------------|
| 609. | 268166167 | REID | CORA |
| 610. | 268185401 | BENNETT | BAKER |
| 611. | 268696576 | PLUMMER | MARY |
| 612. | 269640371 | PASSIONE | VALDA |
| 613. | 269942208 | BRAY | VALERIE |
| 614. | 270140665 | ELLWOOD | SUE |
| 615. | 270315789 | CANBY | RAYLENE |
| 616. | 270737672 | WEAVER | WILLIAM |
| 617. | 270926210 | REICHERT | ELIZABETH |
| 618. | 271392181 | KIRSCH | BARBARA |
| 619. | 272397328 | MCANDREW | JANET |
| 620. | 273465210 | THOMAS | APRIL |
| 621. | 273488858 | TABAKA | ANGELA |
| 622. | 273546315 | BENNETT | GAIL |
| 623. | 273695829 | YEE | VICKIE |
| 624. | 273857772 | MARTINEZ | STEVEN |
| 625. | 273919659 | WARREN | KATHLEEN |
| 626. | 274769779 | GRAVES | VIVIENNE |
| 627. | 274834423 | COLANDREA | MARIA |
| 628. | 275079525 | DOUGLAS-ADAMS | TRESSELYN |
| 629. | 275214648 | AUSTIN | RORY |
| 630. | 275954081 | TUCKER | HEATHER |
| 631. | 276541568 | ZIMMERMAN | BRENDA |
| 632. | 276754986 | CASSIDY | MARY |
| 633. | 277050767 | WILLIAMSON | KRISTEN |
| 634. | 277660482 | LEW | SCOTT |
| 635. | 278223614 | SHELDON | JAN |
| 636. | 278355797 | BOWMAN | CHARMESE |
| 637. | 278419239 | GABRIELSEN | JUDY |
| 638. | 279322524 | GORDON | THELMA |
| 639. | 279537945 | YEVTUKH | SVETLANA |
| 640. | 279786009 | ANDREANO-YOUNG | CONNOR |

| Row | Class Member ID | Last Name | First Name |
|------|-----------------|-----------|------------|
| 641. | 279835720 | DULSKI | STEPHEN |
| 642. | 280401733 | WILLIAMS | HADIYA |
| 643. | 280427100 | HERNANDEZ | SANDRA |
| 644. | 280807775 | AYODELE | OMOLARA |
| 645. | 280810063 | GIPSON-PRUDE | CORA |
| 646. | 281151156 | PERI | FLORA |
| 647. | 281350841 | SUMMERS | BILL |
| 648. | 281496424 | WINTER | MARCIA |
| 649. | 282025811 | BARRINGER | JENNIFER |
| 650. | 282027381 | FINCHER | DARIN |
| 651. | 282210716 | ANTHONY | MAHOGANY |
| 652. | 282257573 | CHENEY | LORI |
| 653. | 282303451 | TOMANEK | VICTORIA |
| 654. | 282661210 | ROSSER | SHERRI |
| 655. | 282686003 | MYINT | NINI |
| 656. | 282713129 | WIGGINS | KAREN |
| 657. | 282730523 | LANGMEAD | MICHAEL |
| 658. | 283384623 | MULLEN | KRISTIN |
| 659. | 283445374 | SALAS | ADRIANA |
| 660. | 284109762 | HALTER | ELLEN |
| 661. | 284472638 | HEDIAN | SWANSON |
| 662. | 285366483 | PUSKAR | MAUREEN |
| 663. | 285531471 | WISEMON | LUCY |
| 664. | 285647888 | LAHMANN | REGINA |
| 665. | 285811161 | WILKINS | BOBBI |
| 666. | 285955010 | BELLAMY | DENE |
| 667. | 286462651 | LIPSON | BETH |
| 668. | 286558753 | OLADIPO | JACQUELINE |
| 669. | 286578769 | BROWN | JANET |
| 670. | 287007628 | KYLE | MONICA |
| 671. | 287302840 | KOLIS | MARYANN |
| 672. | 287406866 | PATTS | THOMAS |

| Row | Class Member ID | Last Name | First Name |
|------|-----------------|-----------|------------|
| 673. | 287734071 | CUDDY | ROSEMARIE |
| 674. | 287854471 | MERRILL | DONNA |
| 675. | 288295033 | CYMES | MARC |
| 676. | 288394901 | SHERLOCK | MARGARET |
| 677. | 288579251 | RAWSON | GINA |
| 678. | 288804955 | MARIANO | TRACY |
| 679. | 289158305 | PINGEL | CAROLYN |
| 680. | 289354724 | DAVIS | LATOYA |
| 681. | 289576195 | MURPHY | PATRICIA |
| 682. | 289631714 | HOKANS | CAROL |
| 683. | 289727551 | O'BRIEN | KELLY |
| 684. | 289762350 | WILLIS | MELVIN |
| 685. | 290289661 | IGWACHO | JOSEPHINE |
| 686. | 290466380 | TEVIS | BRIDGET |
| 687. | 290636511 | SAUNDERS | SHIRLEY |
| 688. | 290872447 | CUSHING | VICKI |
| 689. | 291052084 | RICKELMAN | RAYMOND |
| 690. | 291079205 | STREWLER | ANNA |
| 691. | 291184526 | ESPINA | SHARON |
| 692. | 291541293 | DERUNTZ | PAULA |
| 693. | 292596081 | GILDONE | ROBERT |
| 694. | 292619919 | GRAY | RACHELLE |
| 695. | 293089914 | DALY | MARY |
| 696. | 293465740 | LANE | BETH |
| 697. | 293575073 | CHILDRESS | MARYANN |
| 698. | 293624817 | LOKEN | THOMAS |
| 699. | 294976014 | HOWERTON | LINDA |
| 700. | 295263362 | BLASZCZYK | SYLVIA |
| 701. | 295523473 | CASPERS | CORLYN |
| 702. | 295594039 | BARTON | DEBRA |
| 703. | 295772633 | DOCZY-BORDI | STEVEN |
| 704. | 295842628 | TAYLOR | AMBER |

| Row | Class Member ID | Last Name | First Name |
|-----|-----------------|-----------|------------|
| 705. | 295848143 | KOVAL | VALARIE |
| 706. | 295848461 | KOCH | KEVIN |
| 707. | 296236625 | GUSTAFSON | MARY |
| 708. | 296349862 | TATE | TERESA |
| 709. | 296558629 | LACROIX | RAHELEH |
| 710. | 296924896 | ELLIOTT | ANNE |
| 711. | 297874867 | PAGUIO | ERLINDA |
| 712. | 297891629 | MORGAN | CONNIE |
| 713. | 298584665 | REISDORF | STEPHANIE |
| 714. | 299061958 | TROTTA | ROSEMARY |
| 715. | 299145001 | TRUITT JR | RANDOLPH |
| 716. | 300176695 | FORTE | VEDA |
| 717. | 300893537 | STEWART | MELISSA |
| 718. | 301478021 | LAMERS-BAGABO | STACEY |
| 719. | 301687452 | GEVINSKI | DIANE |
| 720. | 301747931 | MOORE | VIRGINIA |
| 721. | 301773782 | WEAVER | KRISTIN |
| 722. | 302045322 | MILLER | KEITH |
| 723. | 302191497 | KEMMERER | JANFRIED |
| 724. | 302250125 | KUSSAD | CARMELITA |
| 725. | 302291763 | BIANCO | ANDREA |
| 726. | 302469012 | VAN | MULLEN |
| 727. | 302626181 | LABONTE | MARCELLA |
| 728. | 302660156 | PETERSON | RONALD |
| 729. | 302930164 | MUNDY | SUZANNE |
| 730. | 303062991 | NOMAMIUKOR | DORA |
| 731. | 303362747 | MADISON | GAIL |
| 732. | 303441486 | DIXON | JUDY |
| 733. | 303593841 | DIEKMANN | JANENE |
| 734. | 303923555 | DESSER | EVELYN |
| 735. | 304213859 | WASHINGTON | CYNTHIA |
| 736. | 304298125 | STADUM | LISA |

| Row | Class Member ID | Last Name | First Name |
|---|---|---|---|
| 737. | 304591193 | BARGER | DARIK |
| 738. | 305363869 | CHARLOTTE | L |
| 739. | 305482896 | NWOGU | ELERA |
| 740. | 305829065 | SMITH | SHERRY |
| 741. | 305913838 | DORSEY | MARTHA |
| 742. | 306200706 | MECONI-PACKARD | MR |
| 743. | 307408388 | CLASEN | SHARON |
| 744. | 307812986 | GOLDSMITH | REBECCA |
| 745. | 307848817 | CROWELL | REBA |
| 746. | 308147837 | EANNELLI | RAELYN |
| 747. | 308338701 | BENTON | PAULETTE |
| 748. | 308554123 | HILL | MARJORIE |
| 749. | 308669207 | GARDNER | ANDREA |
| 750. | 309706688 | GREEN | CHERYL |
| 751. | 309888980 | HEATH | ANGELA |
| 752. | 310169588 | UPDYKE | MONICA |
| 753. | 310220866 | EDWARDS | CAROL |
| 754. | 310571353 | DULIN | JUDY |
| 755. | 310648709 | ZAMORA | IRENE |
| 756. | 310802913 | HOULE | KATHERINE |
| 757. | 310804495 | FAGAN | CYNTHIA |
| 758. | 311039376 | PULEO | MATTHEW |
| 759. | 312007146 | WARMAN | NORA |
| 760. | 312093252 | VALUSEK | KATHLEEN |
| 761. | 312110815 | GARLAND | MICHELLE |
| 762. | 312495373 | SCHILKE | LYNNE |
| 763. | 312620087 | WILSON | DORICE |
| 764. | 312653222 | ANDERSON | TINY |
| 765. | 313401641 | SWOPE | ELIZABETH |
| 766. | 313469556 | MAHAFFEY | JULIA |
| 767. | 313518507 | WINCHELL | DAVID |
| 768. | 313611982 | DARMSTADT | JASON |

| Row | Class Member ID | Last Name | First Name |
|-----|-----------------|-----------|------------|
| 769. | 314123624 | TOPPA | CHERYL |
| 770. | 314305677 | PIECHOCKI | EDWARD |
| 771. | 314619292 | FRANCE | JOHN |
| 772. | 314804148 | CLAUSSEN | MICHAEL |
| 773. | 314836745 | NIXON | MELISSA |
| 774. | 314854425 | WEATHERSBY | JODA |
| 775. | 315773076 | SHOPSHIRE | RENEE |
| 776. | 315789814 | PIETSCHMANN | KATHLEEN |
| 777. | 316327763 | JACKSON | LORRAINE |
| 778. | 316683650 | GUTHRIE | LINDA |
| 779. | 316731974 | BUNNELL | LENORA |
| 780. | 317092852 | PAWLAK | MICHELE |
| 781. | 317352135 | STEVENS | JANICE |
| 782. | 317447671 | BUTCHER | DARCY |
| 783. | 318018148 | GONZALEZ | ROSA |
| 784. | 318071873 | WELLMAN | BARBARA |
| 785. | 318382574 | FERGUSON | LISA |
| 786. | 318552824 | ROAQUIN | CARMEN |
| 787. | 318724203 | ICE | BELINDA |
| 788. | 319184390 | BROOKS | JUDITH |
| 789. | 319293878 | ELIAS | MARY |
| 790. | 319448171 | IANNUZZI | NELSON |
| 791. | 319639842 | ROBBINS | HYLA |
| 792. | 319652374 | REED | SUSAN |
| 793. | 319669038 | RAY | SHERRIE |
| 794. | 319879371 | ARMSTRONG | FRED |
| 795. | 320325105 | BEHLER | SHEILA |
| 796. | 321122328 | FOSTER | CONSTANCE |
| 797. | 321560682 | UNDERWOOD | BRENDA |
| 798. | 321863348 | WALKER | CHERYL |
| 799. | 323002159 | HIATT | CONNIE |
| 800. | 323104880 | OLSEN | KATHRYN |

| Row | Class Member ID | Last Name | First Name |
|------|-----------------|-----------|------------|
| 801. | 323142748 | JOSEPH | LETHA |
| 802. | 323148576 | HARRIS | JANELLE |
| 803. | 323491859 | ALEXANDER | REBECCA |
| 804. | 323662876 | IRELAND | MARY |
| 805. | 323733135 | FILES | KIMBERLY |
| 806. | 323965780 | WILSON | DEBORAH |
| 807. | 324362457 | HAMILTON | DOREEN |
| 808. | 324681591 | OKONKWO | CHINELO |
| 809. | 324975864 | GOLDWASSER | JONI |
| 810. | 325154694 | PAGE | ILIENE |
| 811. | 325208309 | THOMPSON | HOLLY |
| 812. | 325240739 | CUMMINGS | DIANE |
| 813. | 325266054 | HAYNES | SHIRLEY |
| 814. | 325466323 | PECEVICH | LOUISE |
| 815. | 325862850 | FARR | COURTNEY |
| 816. | 326109776 | GERLOCK | APRIL |
| 817. | 326896852 | ORTA | NELLY |
| 818. | 327069731 | SMITH | RACHEL |
| 819. | 327343869 | WOODRUFF | MARILYN |
| 820. | 327521650 | CROTEAU | WINNIFRED |
| 821. | 328492883 | ARASAH | QUEEN |
| 822. | 328703315 | ROLFS | ELAINE |
| 823. | 328969173 | CLEVELAND | DAVID |
| 824. | 328981735 | SIMONS | MARGARET |
| 825. | 329054044 | LANE | CINDY |
| 826. | 329224432 | GORENFLO | KAREN |
| 827. | 329304735 | HODGE | DELICIA |
| 828. | 329824898 | BRINGOLF | REBECCA |
| 829. | 330324394 | ZNANIECKI | BETH |
| 830. | 330394934 | EMPSON | ALICIA |
| 831. | 330403064 | EDWARDS | DONNA |
| 832. | 330447087 | BELONGA | KATHY |

| Row | Class Member ID | Last Name | First Name |
|-----|-----------------|-----------|------------|
| 833. | 330831806 | SANDY | MELISSA |
| 834. | 330882591 | GAVIN | PATRICK |
| 835. | 331417928 | MARTINEZ | ROSE |
| 836. | 331909290 | PHILLIPS | OLIVE |
| 837. | 333257817 | MOORE | MICHAELENE |
| 838. | 333270967 | BROOKS | LORI |
| 839. | 333611550 | STEWART | JACQUELYN |
| 840. | 333619642 | FORTI | JESSICA |
| 841. | 333777195 | HANSON | CHRISTOPHER |
| 842. | 333957339 | WITTE | EDWIN |
| 843. | 334013743 | SMITH | LEIGH |
| 844. | 334275389 | BARILLAS | ROGER |
| 845. | 334356812 | MUSKETT | EUNICE |
| 846. | 334677752 | MCCASLAND | REBECCA |
| 847. | 334834577 | HENDERSON | BERNARDINE |
| 848. | 335018141 | HAND | KIETH |
| 849. | 335086035 | RICHARDSON | LORRAINE |
| 850. | 335245261 | MOFFATT | BILLYE |
| 851. | 335543402 | BARTON | MELINDA |
| 852. | 335676042 | HOOVER | TINA |
| 853. | 335795983 | MCCOY | KEVIN |
| 854. | 335860784 | RIZZO | LORI |
| 855. | 335916431 | MILLER | MELINDA |
| 856. | 336493460 | HITOSIS | KEVIN |
| 857. | 336934378 | STEVENSON | GREGORY |
| 858. | 337154671 | BURKE | ELIZABETH |
| 859. | 337369655 | HUTCHINSON | RUBY-ROSE |
| 860. | 337927027 | DROSTE | DEBORAH |
| 861. | 338101796 | HEATH | JAYNE |
| 862. | 338327379 | LOVE | MARGARET |
| 863. | 338339827 | GRIMM | DAVID |
| 864. | 338430152 | SHEEHAN-FOSTER | LINDA |

| Row | Class Member ID | Last Name | First Name |
|---|---|---|---|
| 865. | 338433979 | ROGERS | JANICE |
| 866. | 338551483 | CHII | PHILIP |
| 867. | 338706978 | SCRUGGS | JENNIFER |
| 868. | 338954390 | PHEILS | CHRISTOPHER |
| 869. | 339568500 | OBRIEN | LYNN |
| 870. | 340074861 | CHANDLER | SHARON |
| 871. | 340287494 | CONQUEST | DAWN |
| 872. | 340418713 | FLORY | CHRISTINA |
| 873. | 340707687 | BRYSKI | ALAN |
| 874. | 341387423 | PASINSKI | CHRISTINE |
| 875. | 341705828 | WILLIAMSON | SANDRA |
| 876. | 341863080 | PELLETIER | RACHAEL |
| 877. | 342369130 | EASTRIDGE | DIANA |
| 878. | 342764840 | MORENO | LISA |
| 879. | 343371387 | ARNOLD | KELLI |
| 880. | 343609318 | PASTORE | PATRICIA |
| 881. | 343849952 | TURNER | ANNETTE |
| 882. | 343963458 | TIGGS | CAROL |
| 883. | 344180955 | AITKEN | JESSICA |
| 884. | 344263980 | BOSKOVICH | MICHELLE |
| 885. | 344407412 | SANCHEZ | CHRISTA |
| 886. | 344675747 | HOWARD | DELLA |
| 887. | 344791927 | ZIMMERMAN | LEANN |
| 888. | 344995977 | GRIFFIN | GLORIA |
| 889. | 345049752 | MCCARTER | COLLEEN |
| 890. | 345112873 | VOGEL | TIMOTHY |
| 891. | 345228848 | MCDONALD | DAPHNE |
| 892. | 345393027 | SIERS | MILDRED |
| 893. | 345504830 | COLIC | AMBER |
| 894. | 345516890 | YOAKUM | STEPHANIE |
| 895. | 346537031 | VANDAME | LYNN |
| 896. | 346561300 | WOODBURN | JANINE |

| Row | Class Member ID | Last Name | First Name |
|------|------|------|------|
| 897. | 346652125 | NWAHIRI | VIVIAN |
| 898. | 347277494 | MORRILL | JULIA |
| 899. | 347553661 | OSUALA | EZENWA |
| 900. | 347579202 | CAMACHO | LORENA |
| 901. | 347801229 | POPE | DAWN |
| 902. | 347867904 | MOORE | GLORIA |
| 903. | 348008316 | KIZHNER | JULIA |
| 904. | 348034926 | BOURGEOIS | GENEVIEVE |
| 905. | 348221736 | CANUPP | KAY |
| 906. | 348424538 | KREUL | SUE |
| 907. | 348861649 | MOMPOINT | MARIE |
| 908. | 349161044 | BERFECT | CYNTHIA |
| 909. | 349772605 | COLTER | BETTY |
| 910. | 350109720 | SMITH | VIVIAN |
| 911. | 350142724 | LEWIS | ANN |
| 912. | 350417791 | ARREOLA | SYLVIA |
| 913. | 350582644 | RATIGAN | STACEY |
| 914. | 352188762 | FOLEY | CANDACE |
| 915. | 352364142 | FAGAN-PRYOR | ELLEN |
| 916. | 352561153 | HOWARD | RAMONA |
| 917. | 352649809 | BURCHFIELD | VERNON |
| 918. | 353010978 | BOOKER | CORLISS |
| 919. | 353536281 | NAEGELE | LISA |
| 920. | 353786325 | KATSERES | JULIE |
| 921. | 353790404 | SENN | JEFFREY |
| 922. | 354038156 | DADZIE | JANDE |
| 923. | 354098004 | SIKORSKI | MICHAEL |
| 924. | 354286776 | DEE | SUZANNA |
| 925. | 354926171 | SANDER | SUSAN |
| 926. | 355262070 | DEMETRIOU | NICOLE |
| 927. | 355265066 | DAVID | ANJALI |
| 928. | 355949520 | MCDONALD | SHELAGH |

| Row | Class Member ID | Last Name | First Name |
|-----|-----------------|-----------|------------|
| 929. | 356421359 | SNOW | JEANNE |
| 930. | 356555077 | MATHEUS | BARBARA |
| 931. | 356779691 | THOMPSON | JESUP |
| 932. | 356806249 | JOHNSON | TIMOTHY |
| 933. | 356861878 | HAYWOOD | KARICE |
| 934. | 356984787 | DEMPSEY | AIMEE |
| 935. | 357597799 | FREEMAN | SUSAN |
| 936. | 357755414 | OPPERMAN | SUZANNE |
| 937. | 357836814 | JORDAN | JOHN |
| 938. | 358133431 | LYONS | MICHAEL |
| 939. | 358494513 | FORTIN | THERESA |
| 940. | 358831745 | ORTMAN | MARIA |
| 941. | 359052117 | GIVEN | SUSAN |
| 942. | 359609876 | JACKSON | ROBIN |
| 943. | 359830966 | LEHMAN | SHERYL |
| 944. | 359906133 | MCCOY | TAMMY |
| 945. | 360158076 | SEARIGHT | JODY |
| 946. | 360496903 | MASSAQUOI | ALBERT |
| 947. | 360550937 | RUSSELL | BRENDA |
| 948. | 360689666 | ROSS | ENRIKA WASHINGTON |
| 949. | 360820962 | NEBELSICK-TAGG | MARILEE |
| 950. | 360869444 | NISPEROS | MARY |
| 951. | 361167963 | GAVIN | GEORGE |
| 952. | 361256710 | YODER | CONSTANCE |
| 953. | 361855744 | KIWANUKA | SARAH |
| 954. | 362202639 | RETTBERG | LAUREN |
| 955. | 363097061 | RIDENOUR | MARY |
| 956. | 363403280 | HEARD | SALLY |
| 957. | 364319803 | GORDON | DAWNELLE |
| 958. | 364408902 | RYALS JR | JIMMIE |
| 959. | 364841334 | HUGHES | LORA |
| 960. | 365159641 | FORSYTHE | SUZANNE |

| Row | Class Member ID | Last Name | First Name |
|------|----------------|-----------------|-----------------|
| 961. | 365261687 | LEWANDOWSKI | LANCE |
| 962. | 366034074 | CRISS | ELIZABETH |
| 963. | 366985586 | MASS | ANDE |
| 964. | 366988334 | FOX | LORI |
| 965. | 367775111 | CIROCCO | ROBERTA |
| 966. | 368119071 | WILSON | BONITA |
| 967. | 368354415 | REED | KATHLEEN |
| 968. | 369747836 | GANNUSCIO | JACQUELINE |
| 969. | 370220874 | SCHMIDT | MARGARET |
| 970. | 370448679 | GAGLIARDI | SHANNON TRACEY |
| 971. | 370455516 | PEDREGON | REBECCA |
| 972. | 371188174 | OKEZIE | ANESIA |
| 973. | 371320195 | LUTZ-MCCAIN | STACEY |
| 974. | 371919025 | SPELLMAN | WILLIAM |
| 975. | 372324367 | GEE | JULIE |
| 976. | 372860250 | DUNZ | SUSAN |
| 977. | 373083575 | GURNICK | SUSAN |
| 978. | 373349787 | STEVENS | MELISSA |
| 979. | 373904270 | ALSAEDI | TAMIM |
| 980. | 374028044 | JACOBS-DAUNER | ALANA |
| 981. | 374334346 | LEE | MARIA |
| 982. | 374437983 | CANINO | VERONICA |
| 983. | 374442141 | WEST | HUGH |
| 984. | 374671145 | MITCHELL | ANGELA |
| 985. | 374948622 | SAENZ | ALISA |
| 986. | 374963610 | ANGELL | CHARLEEN |
| 987. | 375556091 | OKIBEDI-AHANOTU | ALPHONSA |
| 988. | 375801998 | CLAPHAM | MICHELLE |
| 989. | 376060788 | KIRK | LINDA |
| 990. | 376069535 | SURFACE | MARTY |
| 991. | 376412142 | HILL | JULIE |
| 992. | 376761740 | ASHBY | ROSEMARY |

| Row | Class Member ID | Last Name | First Name |
|------|------|------|------|
| 993. | 376813832 | MCCUE | LAWRENCE |
| 994. | 377041724 | MORAN | CASEY |
| 995. | 377386364 | ARNS | MICHELE |
| 996. | 377770574 | ROVITO | DEBORAH |
| 997. | 377778906 | SELMON | RENITA |
| 998. | 377857624 | JOHNSON | WHITE |
| 999. | 378056772 | REINHARDT | CYNTHIA |
| 1000. | 378514100 | DIXON | MARTHA |
| 1001. | 378668205 | MABIE | MARGARET |
| 1002. | 378750219 | CHAN | LESLIE |
| 1003. | 378909656 | WILSON | GWENDOLYN |
| 1004. | 379333401 | KNUTSON | KATHLEEN |
| 1005. | 379641878 | MILCH | JACQUELINE |
| 1006. | 380734447 | ABRAMS | MARK |
| 1007. | 381219482 | ABOOZIA | MARY |
| 1008. | 381456655 | SANFORD | LISA |
| 1009. | 381800930 | BALLARD | GARY |
| 1010. | 382259861 | ZETTER | LINDA |
| 1011. | 382424441 | CLARKE | DENNIS |
| 1012. | 382465326 | SWITZER | JULIA |
| 1013. | 382625477 | TOUBIANA | DANIEL |
| 1014. | 382788101 | YOUNG | JENNIFER |
| 1015. | 382963294 | BERNET | ALICE |
| 1016. | 383517412 | PAYNE | WILMA |
| 1017. | 384157711 | DUNCAN | PATRICIA |
| 1018. | 384761179 | MCKEE | JOYCE |
| 1019. | 384782042 | BRENNAN | SCOTT |
| 1020. | 385018413 | BIALKOWSKI | DIANA |
| 1021. | 385722029 | HUGHSTON | RANDY |
| 1022. | 386470769 | CODY | SHAMEKA |
| 1023. | 386519376 | WILSON | DEBORAH |
| 1024. | 387057498 | POURBASTANI | WENDY |

| Row | Class Member ID | Last Name | First Name |
|---|---|---|---|
| 1025. | 387313656 | STEPHENS | JASON |
| 1026. | 387773037 | TASTET | KRISTIN |
| 1027. | 388082541 | NASH | MELANIE |
| 1028. | 388204019 | CLEARY | DONNA |
| 1029. | 388477825 | TRAIL | LAURENCE |
| 1030. | 388771226 | APELIAN | MARIE |
| 1031. | 389293630 | MCGEHEE | DAVID |
| 1032. | 389426441 | KAZIMER | PHYLLIS |
| 1033. | 389453211 | ARIAS | NATALIE |
| 1034. | 389744098 | SIKORSKI | BRENDA |
| 1035. | 390316039 | PROKOP | CHRISTINA |
| 1036. | 390714236 | PAYNE | STEVEN |
| 1037. | 391095163 | OGLE | NANCY |
| 1038. | 391215807 | HEILMAN | ALLI |
| 1039. | 391355621 | BARRIO | APRIL |
| 1040. | 392176619 | MCLAURIN | LISA |
| 1041. | 392337099 | ROLDAN | LYDIA |
| 1042. | 392468699 | OBRIEN | DANIEL |
| 1043. | 392898468 | BROWN | ANNE |
| 1044. | 393092214 | MAGUIRE | ANNE |
| 1045. | 393228622 | LITTARITZ | JENNY |
| 1046. | 393669051 | NEWLIN | THERESA |
| 1047. | 393774590 | EASON | STEPHANIE |
| 1048. | 393857597 | LARUSSA | MARY |
| 1049. | 394511747 | ODOBO | EGHOSA |
| 1050. | 395060453 | BAKER | GENE |
| 1051. | 395200468 | STOLFUS | LISA |
| 1052. | 395635802 | NWAHIRI-CHIMEZIE | VIVIAN |
| 1053. | 395642306 | MORAN | PATRICIA |
| 1054. | 395763532 | THOME | HOUGH |
| 1055. | 395938639 | FAUST | YVETTE |
| 1056. | 396921598 | WOODSIDE | WAGMA-MARZIA |

| Row | Class Member ID | Last Name | First Name |
|------|------|------|------|
| 1057. | 397576875 | PALADINO | DAVID |
| 1058. | 398257486 | LADD | DEBRA |
| 1059. | 399058103 | FINNEY | KATHY |
| 1060. | 399452807 | METALLO | LETICIA |
| 1061. | 399604820 | SAAVEDRA | JOANN |
| 1062. | 400097119 | DEARY | USELYN |
| 1063. | 400376289 | FISHER | SALLYANNE |
| 1064. | 401000025 | WRIGHT | JAMES |
| 1065. | 403075844 | SCHAFFNER | PRESTON |
| 1066. | 403410649 | MCDERMOTT | DEANNA |
| 1067. | 403843484 | PARKER | KATHLEEN |
| 1068. | 403993823 | FREEMAN | PRESWINDA |
| 1069. | 404197460 | MARTIN | SHERRY |
| 1070. | 404243636 | BELTON | ROSALYN |
| 1071. | 404321671 | REAUSAW | REBECCA |
| 1072. | 404632820 | TIMMERMAN | SHANNON |
| 1073. | 404652664 | ERHART | MARGARET |
| 1074. | 405478117 | RUNDLE | SUSAN |
| 1075. | 405490920 | RIDDLE | MICHAEL |
| 1076. | 405603794 | KUROSU | KUNIKO |
| 1077. | 405817134 | BARRY | KEVIN |
| 1078. | 405963752 | HERMANSON | BETH |
| 1079. | 406018113 | BARKSDALE | KATHLEEN |
| 1080. | 406102867 | LEVARGE | MICHELLE |
| 1081. | 406640849 | SOUTHWICK | JILL |
| 1082. | 407015665 | BARTELS | KENDRA |
| 1083. | 407569063 | FESLER | SHANNON |
| 1084. | 407844867 | SCAMUFFA | JAYNE |
| 1085. | 408317780 | RICHARDS | MARY |
| 1086. | 408458162 | ROBERTS | CHERYL |
| 1087. | 408711544 | HELINGER | BRIDGET |
| 1088. | 409065077 | HOLDEN | RONNITA |

| Row | Class Member ID | Last Name | First Name |
|---|---|---|---|
| 1089. | 409338174 | LEWIS-CAPORAL | JESSICA |
| 1090. | 409636768 | TAYLOR-MCMANUS | MICHELLE |
| 1091. | 409641691 | GRIFFITH-BURNS | CHERISSE |
| 1092. | 409932153 | SIDERANKO | CHRISTINA |
| 1093. | 409997578 | KOERNER | LYNNE |
| 1094. | 410180629 | CROSSETT | LINDA |
| 1095. | 410348038 | COOKS | SHERRY |
| 1096. | 410560674 | CHAVEZ | ALEXANDRA |
| 1097. | 410734110 | TALBOT | THOMAS |
| 1098. | 410813561 | BROWN | BARBARA |
| 1099. | 411375588 | HOUSEL | LAURIE |
| 1100. | 411632828 | MERCURI | ANDREA |
| 1101. | 411855121 | STUPKA | ANDREA |
| 1102. | 411932754 | KRAY | SHARMAE |
| 1103. | 412183787 | SCHMIDGALL | DONALD |
| 1104. | 412557432 | MABRY | VICKI |
| 1105. | 412797360 | LAMB | SUSAN |
| 1106. | 413335793 | BURKE | JAMES |
| 1107. | 413396971 | KAISER | VIVIAN |
| 1108. | 413797409 | MARSON | BELINDA |
| 1109. | 413811373 | DAVID | GERALDINE |
| 1110. | 414117589 | MCCALL-GASTON | NATALIE |
| 1111. | 414945284 | BARKER | SUSAN |
| 1112. | 415056880 | MCINTOSH | SHIRLEY |
| 1113. | 415131108 | BURNS | MARLEEN |
| 1114. | 415264262 | GILLESPIE | MARJORIE |
| 1115. | 415687749 | GREENE | DOUGLAS |
| 1116. | 415828467 | STEWART | SARAH |
| 1117. | 415840949 | LANE | ALLISON |
| 1118. | 415851694 | CLOUGH | REBECCA |
| 1119. | 415889441 | CASALE | CINDY |
| 1120. | 416216782 | HEANEY | DIANE |

| Row | Class Member ID | Last Name | First Name |
|------|-----------------|-----------|------------|
| 1121. | 416228666 | ABDUR-RAHMAN | LILLIAN |
| 1122. | 416246047 | DUFFY | FRANCES |
| 1123. | 416577941 | BROWN | JANELLE |
| 1124. | 416661124 | LARSON | STEPHANIE |
| 1125. | 416948083 | FEGGESTAD | KARLA |
| 1126. | 417118061 | JAMES | TRACY |
| 1127. | 417575299 | CRAWFORD-DICKS | JAMEIKA |
| 1128. | 418215506 | BIGHAM | JARED |
| 1129. | 418475118 | SHONTEL | WILSON |
| 1130. | 418689235 | DAY | ANNA |
| 1131. | 418878363 | SEXTON | JAMES |
| 1132. | 419207611 | RULEN-RIDDLE | JESSICA |
| 1133. | 420898486 | PODOLL | JUDITH |
| 1134. | 421472098 | IRVING | KIM |
| 1135. | 422542665 | SCHWARTZ | DIANE |
| 1136. | 422745055 | MOYES | REBECCA |
| 1137. | 422956166 | SIMMONS | YEE |
| 1138. | 423310490 | WEBB | REBECCA |
| 1139. | 423510549 | VITTICORE | MARY |
| 1140. | 423579267 | TAYLOR | DEBBIE |
| 1141. | 424103398 | PACINO | JAMES |
| 1142. | 424223466 | RYAN | STEPHANIE |
| 1143. | 424438912 | NARON | LINDA |
| 1144. | 424862249 | ESCUADRO | JEFF |
| 1145. | 424959715 | CROZIER | DENNIS |
| 1146. | 425020127 | WYATT | MARIE |
| 1147. | 425135093 | CHRISTY | KIMBERA |
| 1148. | 425258731 | OAKES-MONAGHAN | DEBORAH |
| 1149. | 425331613 | LAAGE | CAROL |
| 1150. | 425799340 | MARCHESI | GERALYNN |
| 1151. | 426166607 | MAPLES | DEANNA |
| 1152. | 426476684 | MARTIN | MARYANN |

| Row | Class Member ID | Last Name | First Name |
|---|---|---|---|
| 1153. | 426749650 | LEIH | DEBRA |
| 1154. | 426794592 | HART | SARA |
| 1155. | 427263934 | WILCOX-BORG | VICTORIA |
| 1156. | 427379984 | RAMOS | NANCY |
| 1157. | 427716080 | BELL | JANE |
| 1158. | 428266074 | FLICKINGER | ANNE |
| 1159. | 428523019 | CONTI | MICHELLE |
| 1160. | 428692346 | DEBONIS | ANTHONY |
| 1161. | 428812802 | LACKLAND | LAURIE |
| 1162. | 428846237 | WONG | IRENE |
| 1163. | 428965606 | IWEHA-ONONYE | CHISOMNAZU |
| 1164. | 428982069 | POE | KAREN |
| 1165. | 429436604 | JOHNSON | JOYCE |
| 1166. | 429597122 | HINDEN | DEBRA |
| 1167. | 429617892 | KEITH | MELISSA |
| 1168. | 430388714 | FAHRINGER | RHONDA |
| 1169. | 430694356 | LEE | DANIEL |
| 1170. | 430797433 | PODHORA | REBECCA |
| 1171. | 430887654 | WRIGHT | LUCRETIA |
| 1172. | 431145036 | MALSON | CANDACE |
| 1173. | 431182391 | HAMAMOTO | ROY |
| 1174. | 431291729 | VIGNIER | FRANCES |
| 1175. | 431293197 | GIBBS | OSCAR |
| 1176. | 431735519 | DUTKIEWICZ | MARY |
| 1177. | 431751644 | WOODFIELD | MARIE |
| 1178. | 431793085 | BROWN | LEAH |
| 1179. | 432287473 | DAY | FRANKIE |
| 1180. | 432794218 | SPENCE | DALE |
| 1181. | 433127782 | BRAUDT | PHILIP |
| 1182. | 433155320 | WATSON | JAKE |
| 1183. | 433817371 | HAGER | SUSAN |
| 1184. | 433985312 | VAYNSHTOK | RIMMA |

| Row | Class Member ID | Last Name | First Name |
|------|-----------------|-----------|------------|
| 1185. | 434552296 | SMITH | CHRISTINE |
| 1186. | 435257801 | BIRCHMORE | CAROLYN |
| 1187. | 435726175 | TUKPAH | NATALIE |
| 1188. | 436292288 | ZAHN | PAUL |
| 1189. | 436448035 | GEE | LINDA |
| 1190. | 436692817 | MCMILLAN | LEACHEL |
| 1191. | 436884984 | COUSIN | DIANNE |
| 1192. | 436998988 | TERRANOVA | DIANE |
| 1193. | 437125880 | FEUERSTEIN | CINDY |
| 1194. | 437446014 | VINSON | REBECCA |
| 1195. | 437724628 | OUIMETTE | MARGOT |
| 1196. | 437801536 | THACKER | BRYCE |
| 1197. | 437841791 | STERLING | SANDRA |
| 1198. | 437854690 | CONWAY | KAREN |
| 1199. | 437994525 | GREGORY | JACQUELINE |
| 1200. | 438023991 | PIANTADOSI | YVETTE |
| 1201. | 438258268 | DONAHUE | MARILYN |
| 1202. | 438498216 | DONLON | CASSANDRA |
| 1203. | 438510505 | TURNER | RAYGAN |
| 1204. | 439140057 | KINSEY | LISA |
| 1205. | 439352572 | DUNAWAY | CAROL |
| 1206. | 439523919 | GOODRICH | DAVID |
| 1207. | 439887803 | CORDOVA | ANITA |
| 1208. | 439895525 | ENSLEY | CONSTANCE |
| 1209. | 439909878 | FISCHER | BRENDA |
| 1210. | 439978292 | WOEHL | JAMES |
| 1211. | 440006729 | ORTIZ | EDITH |
| 1212. | 440045753 | COLEMAN | JO |
| 1213. | 440079766 | PUTNAM | TALYNA |
| 1214. | 440500315 | JANISKO | ROXANNE |
| 1215. | 441377189 | AMODIO | KIMBERLY |
| 1216. | 441465922 | ROBB | JENNIFER |

| Row | Class Member ID | Last Name | First Name |
|-----|-----------------|-----------|------------|
| 1217. | 441802271 | DAVIS | MARY |
| 1218. | 441990296 | FULLER | ERICKA |
| 1219. | 442107803 | CUMMINS | TAMBERLEY |
| 1220. | 442157342 | ICHEKE | NKEIRU |
| 1221. | 442370978 | MITCHELL | MARY |
| 1222. | 443110860 | CHRISTMAS | JOANN |
| 1223. | 443836700 | FITZPATRICK | LAURA |
| 1224. | 443863799 | CLIFFORD | AMBER |
| 1225. | 444359895 | HARPER | CYNTHIA |
| 1226. | 444500610 | UBINA | ESMERALDA |
| 1227. | 444820351 | STRICKLAND | IRENE |
| 1228. | 445246092 | WOODS | ANTONET |
| 1229. | 445519730 | BARLOW | JEFFERY |
| 1230. | 445724705 | HOATSON | TRACI |
| 1231. | 445946724 | WINGO | RITA |
| 1232. | 445948983 | ST | ANTOINE |
| 1233. | 446084894 | DAVIS | SYLVIA |
| 1234. | 446093765 | GASCOYNE | REBECCA |
| 1235. | 446414173 | AMBROSE | CHANDRA |
| 1236. | 446664011 | HULL | LOGAN |
| 1237. | 446827669 | BERTONE-KELLOGG | KATHLEEN |
| 1238. | 446976483 | KOENIG | LEROY |
| 1239. | 447263438 | SHEEHY | GERALD |
| 1240. | 447401378 | HERTWECK | MARK |
| 1241. | 447806136 | OKEKE | AFULUCHI |
| 1242. | 447823524 | SCARBRO | STACY |
| 1243. | 448141569 | WALDER | MICHELE |
| 1244. | 448363118 | ESSIEN | ENO-OBONG |
| 1245. | 448972288 | RITO | EMILY |
| 1246. | 449491835 | KRAHLING | JAMES |
| 1247. | 449569726 | TAYLOR | KAY |
| 1248. | 449652407 | HAMPLE | BARBARA |

| Row | Class Member ID | Last Name | First Name |
|---|---|---|---|
| 1249. | 449748459 | BRYAN | RANCE |
| 1250. | 449999461 | CLINTON-LONT | JAMIE |
| 1251. | 450295309 | GRAYHEK | KRISTIE |
| 1252. | 450332200 | MONK | TAMMY |
| 1253. | 450332257 | FURBER | LEWIS |
| 1254. | 450359774 | DUNN | SHEILA |
| 1255. | 450569385 | MOSHER | MARY |
| 1256. | 450797514 | BAUMILLER | KATHLEEN |
| 1257. | 451061116 | GOODMAN | THERESA |
| 1258. | 451501668 | DULA | SUZAN |
| 1259. | 452450685 | WIXSTEN | MAUREEN |
| 1260. | 452583913 | ROBBINS | LAUREN |
| 1261. | 452635457 | SWAIN | STEPHEN |
| 1262. | 453319610 | NICHOLS | MARY |
| 1263. | 453341800 | WAGNER | BRUCE |
| 1264. | 453657732 | BOTZ | JEANNE |
| 1265. | 453811028 | KELLON | ANITA |
| 1266. | 455056823 | HILLIARD | MATTHEW |
| 1267. | 455356909 | DUDAS | GENEVIEVE |
| 1268. | 455945418 | KRUG | CHRISTOPHER |
| 1269. | 456250567 | ALCANTARA-FERNANDEZ | ROWENA |
| 1270. | 456530626 | BROWN | COREY |
| 1271. | 457884228 | PRZYBYLA | SARAH |
| 1272. | 457932962 | ASPIRAS | SHERRY |
| 1273. | 458205369 | SEQUEIRA | JANICE |
| 1274. | 458313212 | LAMACCHIA | THOMAS |
| 1275. | 458323798 | CHURCH | DENNIS |
| 1276. | 458562717 | CASSINGHAM | EDELTRAUD |
| 1277. | 458655962 | WECKESSER | DANIELLE |
| 1278. | 459156863 | GUSZICK | LOUISE |
| 1279. | 459952900 | MINA | MOHAMMADI |
| 1280. | 460060430 | HOSANG | TENEKA |

| Row | Class Member ID | Last Name | First Name |
|-----|-----------------|-----------|------------|
| 1281. | 460211497 | GREEN | CAROLYN |
| 1282. | 461480730 | MORROW | EZRA |
| 1283. | 461679131 | KEROUAC | MICHELLE |
| 1284. | 461960151 | CRUGER | LORI |
| 1285. | 462146287 | LAREAU | SUZANNE |
| 1286. | 462154200 | YANT | CONNIE |
| 1287. | 462345181 | PERLA | LISA |
| 1288. | 462473009 | DAVIS | BROCK |
| 1289. | 462678157 | CZAJKA | MICHAEL |
| 1290. | 463357447 | SYVERSON | REBEKAH |
| 1291. | 463429524 | KNOX | JOAN |
| 1292. | 463463432 | PETZ | GARY |
| 1293. | 463818017 | SHEPLER | SHERRILL |
| 1294. | 463843861 | FREEMAN | LOIS |
| 1295. | 463915050 | HILL | CAROLE |
| 1296. | 464104892 | SCHOTT | RANDY |
| 1297. | 464654534 | BAIRD | SEANNA |
| 1298. | 464741627 | ELLIS | BENJAMIN |
| 1299. | 465238876 | FITZGERALD | JOAN |
| 1300. | 465428620 | HARGRAVES | MARY |
| 1301. | 465678248 | KENYON | KATHERINE |
| 1302. | 466311198 | MARTIN | BRIAN |
| 1303. | 466522057 | TURNER | BARBARA |
| 1304. | 466556916 | BLAIR | CARLA |
| 1305. | 466842114 | PEICHOTO | GARY |
| 1306. | 467262896 | FOREST | TANYA |
| 1307. | 467516553 | SNOW | RHONDA |
| 1308. | 467643254 | MUSIELAK | MARTHA |
| 1309. | 467657880 | GOGG | BENJAMIN |
| 1310. | 467782376 | FILER | LESLIE |
| 1311. | 468466158 | MCGLONE | CARLA |
| 1312. | 469048468 | ROTELLI | ELAINE |

| Row | Class Member ID | Last Name | First Name |
|-----|-----------------|-----------|------------|
| 1313. | 469505285 | DAVIS | MARIA |
| 1314. | 470239853 | DREKONJA | KARA |
| 1315. | 470318075 | MCMILLAN | KAREN |
| 1316. | 470844411 | GILES | JENNIFER |
| 1317. | 470945880 | BATEMAN | CATHY |
| 1318. | 471170363 | AZUBIKE | NKECHI |
| 1319. | 471592998 | SHELBY | JOAN |
| 1320. | 472238160 | UDOKO | EDO |
| 1321. | 472690237 | DESPAIGNE | POLICARPO |
| 1322. | 473572849 | FARKAS | EMILY |
| 1323. | 473627941 | QUIGLEY | BARBARA |
| 1324. | 473885402 | BAKER | TERESA |
| 1325. | 474633982 | WILLIAMSON | SARA |
| 1326. | 475508290 | HINKLE | MELANIE |
| 1327. | 475713547 | HOSEY | CAROLANN |
| 1328. | 476212859 | HIGBEE | OLGA |
| 1329. | 476363656 | ROBERTSON | BRIAN |
| 1330. | 476513641 | BRENING | D'LAYNA |
| 1331. | 476811684 | MOYES | MEREDITH |
| 1332. | 477074160 | BARBER | JONATHAN |
| 1333. | 477472501 | MOHR | JOSEPH |
| 1334. | 477675333 | PRY | PAUL |
| 1335. | 477708083 | WANTA | SANDRA |
| 1336. | 478284363 | RASMUSSEN | CYNTHIA |
| 1337. | 479372955 | WRIGHT | WILLIAM |
| 1338. | 479481633 | ASHLEY | GERVAIS |
| 1339. | 479511230 | NESS | JANET |
| 1340. | 479768031 | STONE | MARY |
| 1341. | 479783281 | ROOD | JILL |
| 1342. | 480879132 | DAVIS | ANNA |
| 1343. | 481314754 | JOHNSON | DEBRA |
| 1344. | 481680937 | BARNES | JANE |

| Row | Class Member ID | Last Name | First Name |
|------|------|------|------|
| 1345. | 481910419 | THOMAS | JESSICA |
| 1346. | 482269789 | JOHNSON | ANN |
| 1347. | 482585290 | COY-MCFARLANE | ANNETTE |
| 1348. | 482829131 | ANNAVARAM | NEERAJA |
| 1349. | 483415665 | HARRIS | VALERIE |
| 1350. | 483830501 | LAVERDIERE | JULIA |
| 1351. | 484542162 | HYLKEMA | LORRAINE |
| 1352. | 484719591 | WONG | ISABELLA |
| 1353. | 485316926 | TATE | SUSAN |
| 1354. | 485524103 | STEVENSON | QUYEN |
| 1355. | 485570324 | MACNAMARA | DIANNE |
| 1356. | 486183160 | PALMER | DEIDRA |
| 1357. | 486271882 | SWANSON | NANCY |
| 1358. | 487523283 | BARLOW | BETHANY |
| 1359. | 487721107 | VOORS | CAROLINE |
| 1360. | 487842287 | SCHARFENBERG | CARMELLA |
| 1361. | 487924430 | DUNNIWAY | FRANCES |
| 1362. | 487927333 | PAFFORD | MELENEY |
| 1363. | 488152977 | HANLON | MAUREEN |
| 1364. | 488578805 | WETMORE | ELIZABETH |
| 1365. | 488582875 | GILMORE | CASEY |
| 1366. | 488837446 | VANGROL | CARRIE |
| 1367. | 488930814 | GILLESPIE | LINDA |
| 1368. | 489094633 | BIEHL-JUDGE | NANCY |
| 1369. | 489421455 | DUFFY | DANIEL |
| 1370. | 489579591 | HUMBARGAR | LINNE |
| 1371. | 489595703 | HAMME | JAMES |
| 1372. | 489632336 | WYNN-GRUNDY | NANCY |
| 1373. | 489638394 | BARGER | CYNTHIA |
| 1374. | 489885148 | LABOTKA | MARGARET |
| 1375. | 490121891 | MELVIN | STACI |
| 1376. | 490243531 | RAI | SUNEETA |

| Row | Class Member ID | Last Name | First Name |
|---|---|---|---|
| 1377. | 490540759 | HARDEMAN | BERNARD LETROY |
| 1378. | 490787854 | DAVITT | ROBIN |
| 1379. | 491217910 | EINHORN | CAROL |
| 1380. | 491350951 | RICHARDSON | DONNA |
| 1381. | 491728257 | MILLER | TRACEY |
| 1382. | 491783370 | SKIDMORE | ANNETTE |
| 1383. | 492527635 | ASTUTO | SUSY |
| 1384. | 492846847 | COHEN | KEISHA |
| 1385. | 492932327 | WOLKOWSKI | TERESA |
| 1386. | 493356028 | WETTSTEIN | SERENE |
| 1387. | 493421105 | DAVIS | KAREN |
| 1388. | 494663471 | MUNKWITZ | MELISSA |
| 1389. | 495041143 | PERKINS | TRACEY |
| 1390. | 495213430 | SHAPIRO | RUSSELL |
| 1391. | 495704750 | LEIDY | KAREN |
| 1392. | 495819992 | HANSEN | ANDREW |
| 1393. | 496062274 | PRESTON | MICKIE |
| 1394. | 496072647 | KIPPES | TARA |
| 1395. | 496168043 | WINTERINGHAM | RITA |
| 1396. | 496563510 | LAMAR | EDELTRAUD |
| 1397. | 496860341 | PROSJE | CATHY |
| 1398. | 497025089 | ORTIZ | INEZ |
| 1399. | 497648367 | ONYENEKWE | MARTINS |
| 1400. | 497691177 | YEE | RITA |
| 1401. | 498009279 | YOUNGS | KAREN |
| 1402. | 498119890 | GODSEY | JILL |
| 1403. | 498604582 | CHOATE | KATHLEEN |
| 1404. | 498811852 | JEAN-ROONEY | CINDY |
| 1405. | 498849894 | RADACI | SHANNON |
| 1406. | 499032349 | TILTON | BRENDA |
| 1407. | 499040431 | WHELAN SCHWARTZ | JOAN SHEILA |
| 1408. | 499194305 | ROACH | ELIZABETH |

| Row | Class Member ID | Last Name | First Name |
|---|---|---|---|
| 1409. | 499466848 | BRISCOE | LESLIE |
| 1410. | 499487271 | ZUBER | WILLIAM |
| 1411. | 499647265 | TORIAN | JWANA |
| 1412. | 499781344 | TUDOR | GEORGANA |
| 1413. | 499849351 | NICHOLS | DONNA |
| 1414. | 499871614 | GREEN | DENISE |
| 1415. | 500018980 | SPIES | JENNIFER |
| 1416. | 500957741 | OLIVEIRO | NATALIE |
| 1417. | 501629432 | NORVILLE | MEREDITH |
| 1418. | 501793288 | WIRFS | LAURA |
| 1419. | 502712655 | JOHNSON | SHELIA |
| 1420. | 502783838 | ROBINSON | JACKLEN |
| 1421. | 503146103 | KLITZKIE | WILLIAM |
| 1422. | 504481873 | WALLMAN | KRISTOFER |
| 1423. | 504741121 | RECCHIA | MARJIE |
| 1424. | 505268854 | STRUDWICK | SHEENA |
| 1425. | 505788143 | ABRUZZINO | SUSAN |
| 1426. | 505997882 | SHARP | LINDA |
| 1427. | 506075137 | BIELECKI | BONNIE |
| 1428. | 506237263 | DEL | TORO |
| 1429. | 506538606 | PRESTON | TRENA |
| 1430. | 506614673 | JANSSEN | WENDY |
| 1431. | 506837088 | GRIFFIN | KATHLEEN |
| 1432. | 507804275 | MUELLER | LESLIE |
| 1433. | 507860414 | SLAUGHTER | MICHAEL |
| 1434. | 508837124 | BLOESL | RUTH |
| 1435. | 509264976 | JONES | NETISTA |
| 1436. | 509359625 | BONNETT | JAMES |
| 1437. | 509620888 | MAUNZ | ELIZABETH |
| 1438. | 509722931 | ZAJAC | LINDA |
| 1439. | 509936417 | MCELHINNEY | JOAN |
| 1440. | 510002985 | KENNEY | CHERYL |

| Row | Class Member ID | Last Name | First Name |
|-----|-----------------|-----------|------------|
| 1441. | 510066592 | BALLI | RUDOLPH |
| 1442. | 510316395 | MONK | JON |
| 1443. | 511129993 | LEPISTO | JOHN |
| 1444. | 511660071 | CULTON | CAROL |
| 1445. | 512071419 | HORVATH | KATHRYN |
| 1446. | 512096941 | DOBER | BARBARA |
| 1447. | 513045941 | DURNIAT | KAREN |
| 1448. | 513477141 | URBINA | JENNIFER |
| 1449. | 513938148 | CIANEK | DENISE |
| 1450. | 514057444 | MELONE | TAMARA |
| 1451. | 514192563 | GREENE | MARVIN |
| 1452. | 514325159 | CROW | CYNTHIA |
| 1453. | 514497772 | JACOBSON | KIPPEN |
| 1454. | 515367665 | MAY | SYLVIA |
| 1455. | 515381853 | ANDERSON | PAULINE |
| 1456. | 515887911 | MYERS | MICHAEL |
| 1457. | 515927598 | JOHNSON | WILLIAM |
| 1458. | 516025505 | WOODARD | CYNTHIA |
| 1459. | 516234527 | ENGSTROM | CHRISTINE |
| 1460. | 516359962 | VICKER | BROOKE |
| 1461. | 516374934 | MACK | MICHELE |
| 1462. | 516454481 | LAMBERT | JENNIFER |
| 1463. | 516625552 | SUMLIN-BROWN | CHANDRA |
| 1464. | 517000423 | WOOD | JANET |
| 1465. | 518176792 | JACOBS | DAVIS |
| 1466. | 518315891 | SANDERS | JENNIFER |
| 1467. | 518474709 | MONTOYA | GERALD |
| 1468. | 518644496 | VALENZUELA | ADELA |
| 1469. | 518935558 | BERTISH | GERRY |
| 1470. | 519054905 | WHITELEY-ANDERSON | J |
| 1471. | 519091571 | COUCH | CLAIRE |
| 1472. | 519455694 | SCHMIDT-CIMINELLI | D |

| Row | Class Member ID | Last Name | First Name |
|-----|-----------------|-----------|------------|
| 1473. | 519478778 | DEADY | MARTHA |
| 1474. | 519643548 | WEENIKE | MARY |
| 1475. | 519912045 | WRIGHT | SAMANTHA |
| 1476. | 520080986 | DETRICK | PAMELA |
| 1477. | 520357926 | LITTLE | MAROLYN |
| 1478. | 520582075 | COLLINS | KATHRYN |
| 1479. | 520688891 | STEWART | TRACI |
| 1480. | 520865468 | CLANCY | CHARLENE |
| 1481. | 521080975 | REDOVIAN | SUSAN |
| 1482. | 521277194 | GALLOWAY | GREGORY |
| 1483. | 521885664 | WALL | VICKY |
| 1484. | 522089072 | SCHMITZ | CATHERINE |
| 1485. | 522731174 | MORMAN | GWENDOLYN |
| 1486. | 522949879 | FISHER | IBERAY |
| 1487. | 523108555 | PFLAUMER | JUDITH |
| 1488. | 523419870 | ELLIS | LORI |
| 1489. | 523594775 | SUDANO | LINDA |
| 1490. | 523628030 | RIETH | SANDRA |
| 1491. | 523727300 | FAULKNER | DOROTHY |
| 1492. | 523911361 | DANA | JO |
| 1493. | 524340156 | KROH | CURTIS |
| 1494. | 524749893 | YAMNIK | KIRA |
| 1495. | 524977952 | SHRINER | JAN |
| 1496. | 525119992 | ANDERSON | SCOTT |
| 1497. | 525193556 | GERMAN | LINDA |
| 1498. | 525647305 | REES | DIANNA |
| 1499. | 525911675 | JAMES-GREEN | DENISE |
| 1500. | 526074279 | SIMPSON | DEBRA |
| 1501. | 526194502 | HIXENBAUGH | ROSEANNE |
| 1502. | 526363534 | EDIGER | JACQUE |
| 1503. | 526472273 | SLAVICH | SALLY |
| 1504. | 526699094 | GEDDINS | SHANA |

| Row | Class Member ID | Last Name | First Name |
|-----|-----------------|-----------|------------|
| 1505. | 526871628 | AMMONS | KAREN |
| 1506. | 527470113 | HENNIGAN | LINDA |
| 1507. | 527474537 | MATTHEWS | BRIAN |
| 1508. | 527561187 | COLEMAN | SHARON |
| 1509. | 527884021 | RIZZONE | CHRISTINE |
| 1510. | 528617851 | POINDEXTER | JAMES |
| 1511. | 528641685 | RICE | RONALD |
| 1512. | 528816870 | BUSH | ELIZABETH |
| 1513. | 528941394 | HOUSTON | PLATT |
| 1514. | 529569095 | NORTH | LORI |
| 1515. | 529614505 | THOTTAM | MARY |
| 1516. | 530369640 | CARTER | NAKESHIA |
| 1517. | 530878082 | POUR | SHEILA |
| 1518. | 531040429 | SHOWERS | DELISA |
| 1519. | 531440492 | BREWER | DEBRA |
| 1520. | 531579380 | SPENCER | PAMELA |
| 1521. | 531596301 | ROUSSETT | GREG |
| 1522. | 531629068 | DANIELS | DELOIS |
| 1523. | 531727853 | DUCILLE | KATHERINE |
| 1524. | 531729182 | CROSBY | SUSAN |
| 1525. | 532084275 | SAMPLE | TERRI |
| 1526. | 532118081 | BAXTER | BONNIE |
| 1527. | 532383746 | ROBINSON | GENA |
| 1528. | 532695788 | DILLEY | LISA |
| 1529. | 532719577 | FAHNHORST | BETH |
| 1530. | 532757430 | GRABANIA | PATRICIA |
| 1531. | 532852069 | HUGHES | LINDA |
| 1532. | 533132717 | EDWARDS | JEAN |
| 1533. | 533285095 | KELSER | NANCY |
| 1534. | 533326125 | WEST-CRISP | RAQUEL |
| 1535. | 533581837 | CAWTHORNE | CATHEY |
| 1536. | 533668420 | SPERO | HEATHER |

| Row | Class Member ID | Last Name | First Name |
|------|------|------|------|
| 1537. | 533765091 | SPENCER-GARCIA | JILL |
| 1538. | 534284657 | DOLATA | LAURA |
| 1539. | 534315790 | SCHMIDT | SHARON |
| 1540. | 534323413 | PAYTON | LARRY |
| 1541. | 534430501 | MURPHY | DONALD |
| 1542. | 534514785 | FRANCIS | SYLVIA |
| 1543. | 534850083 | LEE | BENIN |
| 1544. | 535110687 | SCHULTE | GARY |
| 1545. | 535190377 | RENWANZ | INGRID |
| 1546. | 535405273 | MILLER | CONNIE |
| 1547. | 535548155 | MILLS | DAWN |
| 1548. | 535698355 | WAIT | MARY |
| 1549. | 535844016 | SHIRAISHI | LINDA |
| 1550. | 536097548 | SNELL | FRANCES |
| 1551. | 536188668 | MEYER | KATHLEEN |
| 1552. | 536942230 | ROBBINS | DLORAH |
| 1553. | 537376367 | DIZON | CECILE |
| 1554. | 537389387 | WASZAK | LOUISE |
| 1555. | 537471415 | MILLER | GARY |
| 1556. | 537730840 | PAPST | VICTOR |
| 1557. | 537883218 | HAIAR | PAUL |
| 1558. | 538865514 | FONG | LINDA |
| 1559. | 538900724 | SCHOOFF | DAVID |
| 1560. | 539000300 | ROY | RHONDA |
| 1561. | 539047892 | SOUTHARD | NADINE |
| 1562. | 539631784 | DEMYER | KYLE |
| 1563. | 539686752 | FOWLER | JEWERLENE |
| 1564. | 539741971 | CRAWFORD | MICHELLE |
| 1565. | 540120321 | GARTON | TONY |
| 1566. | 540196663 | SHELLMAN | TAMIKA |
| 1567. | 540208392 | HENNINGER | KATHERYN |
| 1568. | 540299364 | STONE | TASHA |

| Row | Class Member ID | Last Name | First Name |
|------|-----------------|-----------|------------|
| 1569. | 540842971 | COLSTON | ANNA |
| 1570. | 541962195 | CLAUSON | ELIZABETH |
| 1571. | 542403554 | HAZELTON | NANCY |
| 1572. | 542553770 | MALMBORG | ALISON |
| 1573. | 542701788 | FURSE | SONJA |
| 1574. | 543073177 | MEYER | DEBORAH |
| 1575. | 543785123 | KINCAID | DEBRA |
| 1576. | 544022006 | KAWULOK | MELANIE |
| 1577. | 544139199 | WEAVER | VALENCIA |
| 1578. | 545411281 | AUGUSTUS | LINUS |
| 1579. | 545446589 | LAU | CECILIA YUK-LIN |
| 1580. | 545906767 | SEAWARD | SUSAN |
| 1581. | 545919856 | RATHNAM | CORINNE |
| 1582. | 545933819 | LEFLER | KIM |
| 1583. | 546644053 | BONCZYK | PATRICIA |
| 1584. | 546754275 | MCKENDRICK | NANCY |
| 1585. | 547550204 | EDWARDS-MALONE | J |
| 1586. | 547586249 | PEKALA | MELANIE |
| 1587. | 548042322 | MOONJELI | SHAINI |
| 1588. | 548173396 | MARTENS | JENNY |
| 1589. | 548765237 | PATTS | DONNA |
| 1590. | 549309771 | POTTS | GINGER |
| 1591. | 549633646 | PAC | JAMES |
| 1592. | 549886579 | MICHAEL | RYAN |
| 1593. | 549940001 | JOHNSON | BEVERLY |
| 1594. | 549940743 | GLEIM | SCOTT |
| 1595. | 550058001 | SANKO | JULIE |
| 1596. | 550491885 | WIGGLEY | RITA |
| 1597. | 551156942 | ADAMS | MARGARET |
| 1598. | 551650448 | WONG | SHARON |
| 1599. | 551652356 | BURCH | VICKIE |
| 1600. | 551715401 | COLE | CURTIS |

| Row | Class Member ID | Last Name | First Name |
|------|------|------|------|
| 1601. | 551893501 | GARGAR | JIMMY |
| 1602. | 552907355 | MULLIS | MARCIA |
| 1603. | 553199864 | SCHAMEL | REBECCA |
| 1604. | 553206126 | SHARPE | LORI |
| 1605. | 553375381 | EICHAKER | VERONICA |
| 1606. | 553395018 | ARCHIE | JOYCE |
| 1607. | 553705948 | SMITH | CAROL |
| 1608. | 553904039 | SPENCER | KAREN |
| 1609. | 554009040 | TRINIDAD | KENNY |
| 1610. | 554261307 | WOLFE | JAMES |
| 1611. | 554722737 | POWELL | TERESA |
| 1612. | 555096907 | ROEDER | KATHLEEN |
| 1613. | 555455459 | HOENIGES | ROBIN |
| 1614. | 555520483 | VANDER | HEUVEL |
| 1615. | 555650955 | MORTON | AMY |
| 1616. | 556091587 | SANCHEZ | BROC |
| 1617. | 556215872 | BOCKELOH | JAMES |
| 1618. | 556457379 | BROSMORE | HEATHER |
| 1619. | 556654469 | WHETSTONE | CYNTHIA |
| 1620. | 557102477 | MCCOY | LAURIE |
| 1621. | 557322645 | POLLOCK | PENELOPE |
| 1622. | 557340205 | SWISHER | MARIAN |
| 1623. | 557668013 | TATARAKIS | JOHN |
| 1624. | 558771061 | PATTON | EMILY |
| 1625. | 559048898 | MALABRE | GERALD |
| 1626. | 559108773 | CLICK | JANE |
| 1627. | 559142835 | MANALILI | DEANNE |
| 1628. | 559455441 | CAMPBELL | JOEL |
| 1629. | 559825458 | COOPER | CHARLES |
| 1630. | 559938469 | JOHNSON | MARGARET |
| 1631. | 560608766 | BLUEN | HAZEL |
| 1632. | 560818740 | MARYLIW | JENNIE |

| Row | Class Member ID | Last Name | First Name |
|------|----------------|-----------|------------|
| 1633. | 561169073 | LIU | NANCY |
| 1634. | 561968915 | TORRES | CHRISTINE |
| 1635. | 562663536 | BUTLER | ANNA |
| 1636. | 562934715 | WILLEY | DIANE |
| 1637. | 562955545 | KULLAMA | LINDA |
| 1638. | 563610454 | WHITE-HEISEL | REGINA |
| 1639. | 563820635 | TALTON | CYNTHIA |
| 1640. | 565361748 | KABBECH | KIM |
| 1641. | 565569226 | CORMIE | DOROTHY |
| 1642. | 565937783 | AROCHO | JOELY |
| 1643. | 567592904 | OFSTEDAL | TRISHA |
| 1644. | 568402138 | BABONIS | BRIAN |
| 1645. | 568523580 | GENTLE | YEUK |
| 1646. | 568665597 | DUNN | DOROTHY |
| 1647. | 569042272 | LEE | JENNIFER |
| 1648. | 569258920 | GURLEY | SONSARE |
| 1649. | 570139604 | KAISER | TOM |
| 1650. | 570202239 | MILES | MELANIE |
| 1651. | 570565880 | COOKSEY | LEW |
| 1652. | 570704868 | CODDINGTON | RICHARD |
| 1653. | 570802946 | THOMAS | PAMELA |
| 1654. | 570895034 | WALKER-MILBY | JAMIE |
| 1655. | 571138639 | VEDDA | ROSEMARIE |
| 1656. | 571950665 | GOLDEN | LETITIA |
| 1657. | 572167911 | DOUGLAS | RICHARD |
| 1658. | 572435976 | REALE | MARY |
| 1659. | 572478875 | ARTRY | SELENE |
| 1660. | 572531585 | VANNORMAN | ROBEE |
| 1661. | 572625246 | DEROIN | SUZANNE |
| 1662. | 573213810 | DUKE | CHERYL |
| 1663. | 573893473 | LOCKE | DIANNE |
| 1664. | 574356790 | AHLEMEYER | JOANN |

| Row | Class Member ID | Last Name | First Name |
|------|-----------------|-----------|------------|
| 1665. | 574535343 | CAMPBELL | SCOTT |
| 1666. | 574761127 | DUONG | JOSHUA |
| 1667. | 575306861 | WALSH | SUSAN |
| 1668. | 577047349 | LUMANOG | MYLENE |
| 1669. | 577408084 | SIMS | TRICKERA |
| 1670. | 577542667 | ORIBELLO | MARK |
| 1671. | 577563784 | HARIRIE | JONATHAN |
| 1672. | 577757126 | BRALLIER | MARY |
| 1673. | 577864255 | GARNER | CYNTHIA |
| 1674. | 577874947 | HENRY | EDWARD |
| 1675. | 577987779 | CARNEY | CHANDA |
| 1676. | 578215162 | LARSON | KAREN |
| 1677. | 578644566 | KAUFMAN | GAIL |
| 1678. | 579773443 | SHEPPARD | KAREN |
| 1679. | 579823360 | HAASE | PATRICIA |
| 1680. | 580305091 | MEGWALU | KIMBERLY |
| 1681. | 580405958 | ROUSH | CRISTIE |
| 1682. | 581394145 | HIGBEE | CARLA |
| 1683. | 581473529 | COATES | CONSTANCE |
| 1684. | 581786297 | MCMILLAN | BEVERLY |
| 1685. | 581881319 | WALKER | JUSTINE |
| 1686. | 581934420 | AMORE | BRIDGET |
| 1687. | 582106747 | SIMONDS | JENNIFER |
| 1688. | 582711315 | DILL | CORRINE |
| 1689. | 583291900 | ROBERTS | GREGORY |
| 1690. | 583385803 | DELEONARDO | JACK |
| 1691. | 583535690 | WOOD | BROOKE |
| 1692. | 583809710 | RUCKER | THERESA |
| 1693. | 584272549 | LAPPIN | KATHLEEN |
| 1694. | 584291274 | BAKER | DENISE |
| 1695. | 584706504 | MACKINNON | DEBORAH |
| 1696. | 584785573 | RUTHERFORD | LORI |

| Row | Class Member ID | Last Name | First Name |
|-----|-----------------|-----------|------------|
| 1697. | 585241587 | BRADLEY | LAURA |
| 1698. | 585503549 | LAGES | MARY |
| 1699. | 585966894 | CHRISTMON | DARLENE |
| 1700. | 586319301 | BOWERS | YVONNE |
| 1701. | 586431376 | PHAM | NGOC |
| 1702. | 586669461 | FORSYTHE | JACQUELYN |
| 1703. | 586901663 | KENNEDY | MARGARET |
| 1704. | 587167697 | HAWES | KELLY |
| 1705. | 587253040 | BICKNELL | SUSAN |
| 1706. | 587477859 | DEJESUS | ELOY |
| 1707. | 587667021 | NICHOLAS | MERVYN |
| 1708. | 587676024 | KUNBERGER | CARRIE |
| 1709. | 589035855 | OLADOKUN | FREDERICA |
| 1710. | 589592531 | HEATH | SUSAN |
| 1711. | 589764540 | LAWROW | PATRICIA |
| 1712. | 590224498 | BURTON | SHEENA |
| 1713. | 590607333 | WHITE | MEGAN |
| 1714. | 591286469 | SNYDER | NADINE |
| 1715. | 591296371 | LEISURE | DENISE |
| 1716. | 591341938 | KABERNA | DARCY |
| 1717. | 591467828 | HANCOCK | KELLY |
| 1718. | 591509272 | KARNSTEDT | KIMBERLY |
| 1719. | 591654064 | WATSON | SALLY |
| 1720. | 591724845 | JONES | DENISE |
| 1721. | 591892749 | KOESTERMAN | ELIZABETH |
| 1722. | 592069019 | THOMAS | CHERRIE |
| 1723. | 592490456 | SCOTT | DAWN |
| 1724. | 592691323 | AVANT | BRENDA |
| 1725. | 592693871 | FROEMKE | LISA |
| 1726. | 592853732 | SCHNEIDER | JULIE |
| 1727. | 593729593 | WEBB | REBECCA |
| 1728. | 593996961 | TORRES | ANNA |

| Row | Class Member ID | Last Name | First Name |
|---|---|---|---|
| 1729. | 594321698 | PATIK | TONI |
| 1730. | 595009665 | FRANKS | JANE |
| 1731. | 595183931 | ROBERTSON | DEBRA |
| 1732. | 595230535 | HALISKOE | NANCY |
| 1733. | 595618251 | GRAHAM | TERESA |
| 1734. | 595743431 | WAGGONER | RICHARD |
| 1735. | 596023585 | HOSEY | PATRICK |
| 1736. | 596390007 | THOMAS | PATRICIA |
| 1737. | 596988562 | TRAUTMAN | SUSAN |
| 1738. | 597017985 | DUCOTE | CARLYSS |
| 1739. | 597031476 | BEARD | JUSTIN |
| 1740. | 597139491 | ALLEN | BREHON |
| 1741. | 597516267 | GRASSFLOWER | SHIRLEY |
| 1742. | 598040873 | LIBLA | JESSICA |
| 1743. | 598226673 | MACKEY | DEBRA |
| 1744. | 598234265 | BOLANDER | JENNIFER |
| 1745. | 598291085 | GEISHAUSER | JENNIFER |
| 1746. | 598330764 | GAJEWSKI | JOEL |
| 1747. | 598704680 | KELLEY | LYNETTA |
| 1748. | 599208133 | GUSH | MARLENE |
| 1749. | 599842949 | DAVIS | ELIZABETH |
| 1750. | 600282681 | BARBUR | CHERYL |
| 1751. | 600482016 | PIELACK | GAIL |
| 1752. | 600540546 | CASERTA | DOUGLAS |
| 1753. | 600633957 | GIVEN | ROBERT |
| 1754. | 600972403 | GUILMAIN | KATHLEEN |
| 1755. | 601124432 | WALLS | CHRISTINA |
| 1756. | 601283604 | ITURRINO | JEANNETTE |
| 1757. | 601385771 | LITTLE | CAROL |
| 1758. | 601895655 | CHUNG-PARK | MIN |
| 1759. | 602147360 | OZUNA | KRISTIN |
| 1760. | 602996794 | SANDERS | PAULA |

| Row | Class Member ID | Last Name | First Name |
|------|-----------------|-----------|------------|
| 1761. | 603022360 | KOVAL | TINA |
| 1762. | 603034363 | DANSBY | DARLEEN |
| 1763. | 603485681 | ADELL | DEBRA |
| 1764. | 604001927 | WENNERBERG | PAUL |
| 1765. | 604022200 | MADU | STELLA |
| 1766. | 604123057 | MC KISSACK | KIMBERLY |
| 1767. | 604155541 | SMITH-LAMACCHIA | R |
| 1768. | 604255652 | SMITH | KEVIN |
| 1769. | 604281822 | SANFORD | TORMEIKA |
| 1770. | 604339342 | TAGNINES | PAMELA |
| 1771. | 604347305 | RIGGS | JEFFREY |
| 1772. | 604370436 | AFUNUGO | NWANNEKA |
| 1773. | 604397498 | KEULEN-NOLET | MONIQUE |
| 1774. | 604590910 | KEAYS | KATHLEEN |
| 1775. | 604637366 | CARRICO | LAURA |
| 1776. | 604728927 | NELSON | GALEN |
| 1777. | 604986163 | KURTZ | JODI |
| 1778. | 605031710 | ZHU | EMILY |
| 1779. | 605255897 | BUNCH | KHALEEDAH |
| 1780. | 605673248 | BERG | DEBRA |
| 1781. | 605742548 | WHITEHEAD | KAREN |
| 1782. | 606134193 | WOODBINE | JASMIN |
| 1783. | 606512173 | CASSAGNOL | THERESA |
| 1784. | 606925813 | TRAXLER | ELIZABETH |
| 1785. | 607368062 | ECHOLS | CAROL |
| 1786. | 607749443 | BURDITT | SUSAN |
| 1787. | 607793421 | POTTER | SUSAN |
| 1788. | 607824231 | GUERRERO | DAWN |
| 1789. | 608045111 | KRAMER | SHELLEY |
| 1790. | 608957710 | ASTLEFORD | TRACY |
| 1791. | 609294917 | TINSLEY | MICHELLE |
| 1792. | 609773655 | COFRANCESCO | MARIA |

| Row | Class Member ID | Last Name | First Name |
|------|------|------|------|
| 1793. | 610089116 | LEONORE | NAOMIE |
| 1794. | 610145306 | MCNEESE | ANAMARIE |
| 1795. | 610553557 | WILSON | MYRENE |
| 1796. | 610678002 | PIETRAS | MELISSA |
| 1797. | 611531370 | OJELADE | RILIWAN |
| 1798. | 611631933 | DEVINCENZI | CATHY |
| 1799. | 612505839 | DAVIS | CARRIE |
| 1800. | 612513492 | STOKES-WARD | KESHAWN |
| 1801. | 613033643 | ROWE | DENISE |
| 1802. | 613622861 | MOONEY | MATTHEW |
| 1803. | 613827444 | BUNDU | MOHAMED |
| 1804. | 614735188 | SUDDUTH | PATRICIA LOREEN WOO |
| 1805. | 615074347 | SCHULLER | NANCY |
| 1806. | 615936465 | DE ORIO | LINDA |
| 1807. | 616129026 | LUCAS | DAVID |
| 1808. | 617171703 | FREDERIKSEN | FRANCESCA |
| 1809. | 617236416 | PORTER | SHARON |
| 1810. | 617414362 | FOMON-MAISEL | FRANCINE |
| 1811. | 617862214 | TSU | WILLIAM |
| 1812. | 618687220 | TERWILLIGER | MICHELLE |
| 1813. | 618722021 | HUFFMAN | LORREE |
| 1814. | 618964700 | ALTO | MICHAEL |
| 1815. | 619017951 | PANNELL | BETH |
| 1816. | 619060443 | MCKENZIE | PATRICIA |
| 1817. | 619081810 | THOMPSON | JOYCE |
| 1818. | 619223990 | FALZETTA-GROSSE | LINDA |
| 1819. | 619802056 | LEWIS | ELENA |
| 1820. | 620272796 | FARRAR | RAMONA |
| 1821. | 620377443 | BETHEA | CHRISTINE |
| 1822. | 620607597 | MAGERKO | REBECCA |
| 1823. | 621114358 | WAUGHFIELD | CLAIRE |
| 1824. | 621149470 | BOHLEN | MICHELLE |

| Row | Class Member ID | Last Name | First Name |
|-----|-----------------|-----------|------------|
| 1825. | 621206327 | SAWYER | MARTIN |
| 1826. | 621227643 | COGGINS | GERRI |
| 1827. | 621252974 | ARRIAGA | LYDIA |
| 1828. | 622241312 | MOGHADAM | NAFISEH |
| 1829. | 622283094 | MAYO | STEPHANIE |
| 1830. | 623007442 | BALAGUER | ROSEMARY |
| 1831. | 623569884 | JONES | JEANNE |
| 1832. | 624106287 | LEFEVER | ROBYN |
| 1833. | 624147431 | TOLON | KENDA |
| 1834. | 625843955 | ARIAS | PAULA |
| 1835. | 625929138 | SEARS | LAN |
| 1836. | 626324591 | CARLSON | BRIAN |
| 1837. | 626455061 | ESPINOZA | ERICA |
| 1838. | 626644788 | EPPING | KATHLEEN |
| 1839. | 626763015 | POWERS | MELISSA |
| 1840. | 627043807 | CIARDIELLO | CHRISTOPHER |
| 1841. | 627515033 | MAGNO | MYLA |
| 1842. | 627762433 | HICKS | THOMAS |
| 1843. | 627929835 | COLEY | IRENE |
| 1844. | 628008890 | PARKER | JAMI |
| 1845. | 628447556 | TEACHENOR | SHERYL |
| 1846. | 629508081 | RIGGS | RODNEY |
| 1847. | 629539084 | VOKAS | CONSTANCE |
| 1848. | 629605678 | THOMSON | MARILYN |
| 1849. | 629708855 | CRONQUIST | MICHAEL |
| 1850. | 629887436 | FALZETTA | LINDA |
| 1851. | 630065587 | VAZQUEZ | PATRICIA |
| 1852. | 630126431 | FRASHER | RENE |
| 1853. | 630289558 | DAVIDSON | RICHARD |
| 1854. | 630409900 | CALDWELL | CAROL |
| 1855. | 630423572 | YANG | HEATHER |
| 1856. | 630479334 | DAVIS | JOANNE |

| Row | Class Member ID | Last Name | First Name |
|-----|-----------------|-----------|------------|
| 1857. | 630687151 | BLEKFELD-SZTRAKY | MARGIT |
| 1858. | 630831611 | CORDOVA | MARIO |
| 1859. | 632012092 | BOYD | GWENDOLYNN |
| 1860. | 632184201 | NGUYEN | PHUOC-PAUL |
| 1861. | 632310682 | WRIGHT | KENNETH |
| 1862. | 632464430 | JERGENS | PATRICIA |
| 1863. | 632945259 | EVANS | GARY |
| 1864. | 632984442 | BAILEY-HAMMEL | LYNNE |
| 1865. | 633783990 | WILKINSON | MARYANN |
| 1866. | 633821901 | ROTH | DON |
| 1867. | 634872072 | OKEKE | STELLA |
| 1868. | 635156166 | HRANICKY | DIANE |
| 1869. | 635468959 | HAMPTON | ANNETTE |
| 1870. | 635645908 | SMITH | SHAWN |
| 1871. | 636085913 | JONES | CLARK |
| 1872. | 637107195 | DEAVER | MICHELE |
| 1873. | 637488151 | HEATH | DENNIS |
| 1874. | 637637815 | JACALAN | JOANNE |
| 1875. | 637932626 | SLEBODNIK | THOMAS |
| 1876. | 637980656 | BOHAN | CYNTHIA |
| 1877. | 638004850 | MCLAUGHLIN | TERRIE |
| 1878. | 638008687 | BERENBACH | JO |
| 1879. | 639162378 | SUAREZ | MARTHA |
| 1880. | 639297130 | JACOBS | CAROL |
| 1881. | 639524864 | LINDSEY | ALLEN |
| 1882. | 639905554 | SETTLES | KATHRYN |
| 1883. | 640031994 | SUKON | CELIA |
| 1884. | 640324708 | RUHE | SHARLYN |
| 1885. | 641922178 | WERNER-LEAP | KATHLEEN |
| 1886. | 642645964 | TRUJILLO | ANGELA |
| 1887. | 643409575 | AMIDEO | NICOLE |
| 1888. | 643523690 | MALLORY | NORMAN |

| Row | Class Member ID | Last Name | First Name |
|---|---|---|---|
| 1889. | 643815851 | DEMPSEY | SCOTT |
| 1890. | 644031390 | REDDY | HELEN |
| 1891. | 644375915 | KIN | ISRAEL |
| 1892. | 644772270 | BURNS | LOUISE |
| 1893. | 645241456 | GREGORY | JANICE |
| 1894. | 645601618 | OSULLIVAN-OCONNOR | PATRICIA |
| 1895. | 645919068 | IFON | DORA |
| 1896. | 646164216 | STEWART | MELINDA |
| 1897. | 646376874 | DANNOUF | KHALEEDAH |
| 1898. | 646394041 | IBATA | LISA |
| 1899. | 646602664 | FONTANA | PAUL |
| 1900. | 646640403 | BETHAUSER | ANDREA |
| 1901. | 647201871 | BROWN | SHIRLEY |
| 1902. | 647537833 | KINSEY-STEELE | DIANA |
| 1903. | 647991143 | KIMMEL | LINDA |
| 1904. | 648016954 | BISHOP | ELLEN |
| 1905. | 648736195 | KANE | BARBARA |
| 1906. | 648776458 | CARGILLMCCROSS | GAYLE |
| 1907. | 648924659 | EARHART | LINDA |
| 1908. | 649093432 | BRAGIN | MELANIE |
| 1909. | 649186990 | TUCKER | PAMELA |
| 1910. | 649246144 | YOUNG | ROBIN |
| 1911. | 649653398 | KACZANOWSKI | ROBIN |
| 1912. | 649873739 | PALMER | HARVEY |
| 1913. | 649943841 | SINGH | VARSHA |
| 1914. | 650080751 | WINCHELL | LORI |
| 1915. | 651171561 | ALCOTT | KAREN |
| 1916. | 651186475 | HEIKENFELD | JALEAN |
| 1917. | 651308276 | CARTER | STEVEN |
| 1918. | 651489026 | MEYER | KATHERINE |
| 1919. | 651731781 | MILNER | BARBARA |
| 1920. | 651904484 | FINEBAUM | ELIZABETH |

| Row | Class Member ID | Last Name | First Name |
|-----|-----------------|-----------|------------|
| 1921. | 652008621 | DESAI | SHAKTI |
| 1922. | 652088530 | PRITCHARD | MICHAEL |
| 1923. | 652089729 | MOORE | KIMBERLY |
| 1924. | 652448240 | FINNEY | TRUDY |
| 1925. | 652505332 | PFEIFFER | MATTHEW |
| 1926. | 652633862 | RICHEY | MONICA |
| 1927. | 652754918 | EICHLER | YVONNE |
| 1928. | 653067804 | JOHN | RICHARD |
| 1929. | 653321719 | KAISER-MCGOWEN | MELINDA |
| 1930. | 653849873 | LEE | DOROTHY |
| 1931. | 653922574 | GREEN | VIVIENNE |
| 1932. | 653989636 | FISCHER | JANICE |
| 1933. | 654721680 | NEELY | NANCY |
| 1934. | 654795774 | KNOLL | CHRISTA |
| 1935. | 655319826 | CHENELLY | SANDRA |
| 1936. | 656361878 | LAU | WILLIAM |
| 1937. | 656501383 | WOODWORTH | LINDA |
| 1938. | 656855179 | HUTTON | LESLIE |
| 1939. | 657176430 | UDELHOFEN | JANET |
| 1940. | 657289403 | LUNDY | KATHERINE |
| 1941. | 657440556 | CUARTAS | LORRIE |
| 1942. | 657624404 | LAHR | KAREN |
| 1943. | 657679430 | CARROLL | CHRISTINE |
| 1944. | 658075232 | HOULEHAN | MARGARET |
| 1945. | 658274646 | SHUMP | CYNTHIA |
| 1946. | 658342113 | MELTON | ALLISON |
| 1947. | 658486692 | YOUNGER | TONI |
| 1948. | 658611659 | PIMENTA | LINDA |
| 1949. | 659034706 | LIVINGSTON | KRISTEN |
| 1950. | 659214926 | RIETH | RICHARD |
| 1951. | 659237053 | BOYD | NICHOLE |
| 1952. | 659656695 | DYE | KATHERINE |

| Row | Class Member ID | Last Name | First Name |
|-----|-----------------|-----------|------------|
| 1953. | 659734213 | BROWN | MARY |
| 1954. | 660353168 | RICE | CAROL |
| 1955. | 660783175 | DENNEY | DAVID |
| 1956. | 660992912 | REES | NANCY |
| 1957. | 661198715 | LYBARGER | DAVID |
| 1958. | 661438871 | MCNIFF | MARTHA |
| 1959. | 661637299 | RAST | STEVEN |
| 1960. | 662466250 | GIBBS | DEVONA |
| 1961. | 662802547 | GARY | JOAN |
| 1962. | 662985825 | BARNHILL | MARCIA |
| 1963. | 663404787 | GRANELLO | JODI |
| 1964. | 663553491 | ZADEH | JAFAR |
| 1965. | 663592484 | COOPER | MELISSA |
| 1966. | 663869644 | WALTON | MARY |
| 1967. | 664789658 | ABRAMS | MARIANNE |
| 1968. | 664966972 | ROLLE | KENDRA |
| 1969. | 665029271 | PRINCE | MARIANNE |
| 1970. | 665100970 | ULIANO | CHRISTINA |
| 1971. | 665246476 | MARTIN | HOLLY |
| 1972. | 665832129 | WHITAKER | CYNTHIA |
| 1973. | 665992454 | DAVIS | KAREN |
| 1974. | 667287713 | KUNTHARA | CINDU |
| 1975. | 667402997 | KARGEL | BRENDA |
| 1976. | 667498490 | PHILLIPS | NANCY |
| 1977. | 668076255 | GIERBOLINI | RAUL |
| 1978. | 668366445 | MOORE-BURKE | EDNA |
| 1979. | 668902871 | FUSSELL | CHRISTINE |
| 1980. | 669508365 | JONES | AMANDA |
| 1981. | 669832620 | FLETCHER | ROBERT |
| 1982. | 670437702 | CARMANY | EMILY |
| 1983. | 671060688 | DORSETT | TAMARA |
| 1984. | 671201099 | VASSOR | RAPHAEL |

| Row | Class Member ID | Last Name | First Name |
|------|-----------------|-----------|------------|
| 1985. | 671222152 | GLEASON | PEGGY |
| 1986. | 671253201 | ROSE | NOREEN |
| 1987. | 671272829 | WIERTEL | ANN |
| 1988. | 671675232 | BRINIT-STIFFLER | GEORGIA |
| 1989. | 671676460 | LOWERY | SIMONE |
| 1990. | 672341350 | PERRON | TINA |
| 1991. | 672729265 | HUGHES | ASHLEY |
| 1992. | 672918427 | BOSTAR | NANCY |
| 1993. | 672945728 | MOORE | FRANCES |
| 1994. | 673231110 | BOYCE | DOROTHY |
| 1995. | 673362212 | GROSSMAN | JULIE |
| 1996. | 673434671 | GAGER | KRISTA |
| 1997. | 674005356 | WILLIAMS | DEBORA |
| 1998. | 674104691 | ARENDS | NANCY |
| 1999. | 674243971 | HALE | CYNTHIA |
| 2000. | 674251726 | CHASE | THOMAS |
| 2001. | 674327220 | SABRA | ROBIN |
| 2002. | 674367949 | POLANDO | FREDERICK |
| 2003. | 674739810 | ORNELAS | LEE |
| 2004. | 674754261 | WHITENING | MARILYN |
| 2005. | 674820600 | LAWRENCE | JOSHUA |
| 2006. | 675095196 | BERNING | ELIZABETH |
| 2007. | 675385447 | RICHMAN | KATHLEEN |
| 2008. | 675431279 | LEE-BARDOWSKI | LINDA |
| 2009. | 675650994 | SIMCOE | CHERYL |
| 2010. | 676720861 | HURLEY | KISTA |
| 2011. | 677093550 | WARFIELD | CAROL |
| 2012. | 677094207 | CROUSE-SMITH | BENILDA |
| 2013. | 677302646 | PATTERSON | APRIL |
| 2014. | 678001609 | IRWIN | MICHELE |
| 2015. | 678523038 | HURT | ANGELA |
| 2016. | 678608661 | SLEVIN | ROSALIND |

| Row | Class Member ID | Last Name | First Name |
|------|-----------------|-----------|------------|
| 2017. | 678732538 | BARTEL | BARBARA |
| 2018. | 678953368 | SAMADI | ZEINA |
| 2019. | 679199629 | ARENDS | ANDREW |
| 2020. | 679665524 | MAUPIN | LINDA |
| 2021. | 680455556 | HOWARD | BONITA |
| 2022. | 680498143 | MALDONADO | MARY |
| 2023. | 680528617 | BAILEY | CHERYL |
| 2024. | 680644895 | HOBBS | YSONDE |
| 2025. | 680979782 | COFFEE-MEADOWS | LACHAKA |
| 2026. | 681171059 | GLICK-SOFFLER | JUDITH |
| 2027. | 681288046 | SCHUMANN-OTTO | SHELLEY |
| 2028. | 681358565 | BOSSIO | MARY |
| 2029. | 681583655 | REYNOLDS | JANNE |
| 2030. | 681589023 | STEINMETZ | DARLETTA |
| 2031. | 681720256 | MCNAMARA | MICHAEL |
| 2032. | 682076299 | LEMERE | KATHLEEN |
| 2033. | 682367855 | WINSTON | CHERYL |
| 2034. | 682444755 | THORNTON | MARION |
| 2035. | 682594748 | REEB | RYAN |
| 2036. | 683128820 | BAYNE | REBECCA |
| 2037. | 683191348 | SIBAL | REGINA |
| 2038. | 683223423 | ZEIDAN | HISSAM |
| 2039. | 683595329 | CALVERT | CONSTANCE |
| 2040. | 683965008 | AKBARI | CATHERINE |
| 2041. | 684172135 | OFFREDO | JOSEFINA |
| 2042. | 684317662 | CONNOR | DOUGLAS |
| 2043. | 684516508 | MOSEY | DIANE |
| 2044. | 685184587 | HUNTER | ALICE |
| 2045. | 685698727 | MCNELIS | PATRICIA |
| 2046. | 686065839 | ALLEN | ANGELA |
| 2047. | 686177862 | RAAB | STEVEN |
| 2048. | 686200552 | HALL | WILLIAM |

| Row | Class Member ID | Last Name | First Name |
|---|---|---|---|
| 2049. | 686801957 | VOGELEY | CATHRYN |
| 2050. | 687092807 | MALVEAUX | LARRY |
| 2051. | 687611215 | HILL | BETH |
| 2052. | 687867343 | IVERSON | SANDRA |
| 2053. | 688572245 | FORTI | JESSICA |
| 2054. | 689062166 | SESCHILLIE | ORVILLE |
| 2055. | 689098452 | SHOULDERS | BRIDGET |
| 2056. | 689366122 | SMITH | SUSAN |
| 2057. | 689864818 | DYSART | MARY |
| 2058. | 690030560 | HIXSON | DANIEL |
| 2059. | 690141662 | SHAW | SANDRA |
| 2060. | 690174266 | CLARK | BARBARA |
| 2061. | 690308295 | ZIEGLER | MARK |
| 2062. | 690388249 | MORRIS | MARK |
| 2063. | 691278652 | BRADLEY | MARIE |
| 2064. | 691643608 | GILLIS | KATHLEEN |
| 2065. | 691735167 | JENNER | DIANE |
| 2066. | 691741406 | CAMPBELL | COLLEEN |
| 2067. | 691979793 | GRIFFITH | CHANDA |
| 2068. | 692174629 | JOHNSON | KAYSAN |
| 2069. | 692406220 | MOORE | VIRGINIA |
| 2070. | 692727558 | HARDY | LAURENE |
| 2071. | 692940560 | LITTLE | MELISSA |
| 2072. | 693216443 | WAHLER | KIMBERLY |
| 2073. | 693230553 | INABA | KAREN |
| 2074. | 693906309 | DONLON-SILVESTRI | C |
| 2075. | 694688911 | PINALES SR | MIGUEL |
| 2076. | 695052272 | CORLEY | DIANA |
| 2077. | 695227235 | ROBERSON | CATHERINE |
| 2078. | 695629896 | DUCKWORTH | RAYMOND |
| 2079. | 695651337 | BROWNING | DANNY |
| 2080. | 695665983 | HALE | TAWNY |

| Row | Class Member ID | Last Name | First Name |
|-----|-----------------|-----------|------------|
| 2081. | 695747037 | SABO | GAIL |
| 2082. | 696192453 | IMES | MARY |
| 2083. | 696732948 | DYE | SHARLETTE |
| 2084. | 696967033 | ANDREWS | AMY |
| 2085. | 697390578 | STARNES | ROSA |
| 2086. | 697503970 | DEMASI | CHRISTINE |
| 2087. | 697565999 | SUKHRAM | INDRA |
| 2088. | 697917609 | ANDRADE | MARY |
| 2089. | 698096950 | MURPHY | JOSEPH |
| 2090. | 698528785 | ESSUMAN | ALBERTA |
| 2091. | 698573752 | SHELDON | LARRY |
| 2092. | 698731517 | SEABLOM | KIMBERLY |
| 2093. | 698791042 | BROWDISH | ROBERTA |
| 2094. | 698918663 | KMETZ | GEORGE |
| 2095. | 699155962 | CARLISLE | CASSANDRA |
| 2096. | 699369315 | SARAN | MANDEEP |
| 2097. | 699602562 | PERRY | DORA |
| 2098. | 700158878 | WILLIAMS | WILBERT |
| 2099. | 700199881 | HOLLINGSWORTH | ELEANOR |
| 2100. | 700307317 | MALIPURATHU | CHERIAN |
| 2101. | 700503837 | MALLOY | ROBERT |
| 2102. | 700548502 | HAMPTON | KATHLEEN |
| 2103. | 701374896 | SIMPKINS | JANET |
| 2104. | 701376482 | CSOLTKO | KELLY |
| 2105. | 701415592 | RILEY | ELIZABETH |
| 2106. | 701471763 | LAU | KELLY |
| 2107. | 701848157 | PETERS | KENT |
| 2108. | 701891533 | BRAGG | BLANCHE |
| 2109. | 701932669 | COLON | SHARONA |
| 2110. | 701938267 | REED | JUDITH |
| 2111. | 702059929 | WILLIAMS-BURDEN | B |
| 2112. | 702178830 | PETERSON | JUSTINE |

| Row | Class Member ID | Last Name | First Name |
|-----|-----------------|-----------|------------|
| 2113. | 702267738 | LATTIMORE | KIM |
| 2114. | 702438683 | SCHWERTNER | BARBARA |
| 2115. | 702471491 | BOENIG | TERESA |
| 2116. | 702551563 | PORCH | MARY |
| 2117. | 702647144 | STANFORD | PATRICIA |
| 2118. | 703252315 | CHANG | LORINDA |
| 2119. | 703311283 | MCRAE | COLIN |
| 2120. | 703625050 | FINERAN | EILEEN |
| 2121. | 704376344 | WHITE | LESLIE |
| 2122. | 704418986 | MCCORMICK | KATHRYN |
| 2123. | 705877165 | DUFFY | REBECCA |
| 2124. | 706007892 | RICHBOURG | MARY |
| 2125. | 706054803 | HANSON | ROBERT |
| 2126. | 706391044 | ELLIOTT | KATHI |
| 2127. | 706420217 | MCMURDO | DEBRA |
| 2128. | 706466248 | KNOPF | PAUL |
| 2129. | 706507327 | DOW | TOD |
| 2130. | 706978456 | BURROWS | STEPHANIE |
| 2131. | 708686660 | THOMAS | DEBORAH |
| 2132. | 709188879 | SMITH JR | LELAND |
| 2133. | 709266353 | AULIFF | BEN |
| 2134. | 709426743 | ALLRED | SHERYL |
| 2135. | 709534876 | DUBOSE | SANDRA |
| 2136. | 709839115 | STRIGGLES | DAISY |
| 2137. | 709889389 | BOBISH | JENNIFER |
| 2138. | 710079469 | BOEHM | SARAH |
| 2139. | 710537167 | FREDERICK | DARLENE |
| 2140. | 710705251 | CONWAY | APRIL |
| 2141. | 711432189 | MAYTON | STEPHANIE |
| 2142. | 711753754 | KOPCZYK | ROBERT |
| 2143. | 711924892 | TAYLOR | JASON |
| 2144. | 712020180 | RICHMAN | LINDSEY |

| Row | Class Member ID | Last Name | First Name |
|-----|-----------------|-----------|------------|
| 2145. | 712086895 | COWAN | JAMES |
| 2146. | 712612800 | CLAGG | SARA |
| 2147. | 712681094 | ROCKEFELLER | BREIL |
| 2148. | 713442985 | KULP | KAREN |
| 2149. | 714218422 | BAUM | JEAN |
| 2150. | 714722701 | SHULER | ROSALYN |
| 2151. | 714786419 | PALMQUIST | DENNIS |
| 2152. | 714874153 | HARRIS | LATONYA |
| 2153. | 715299521 | FRITZ | DEBORAH |
| 2154. | 715307998 | BOATMAN | SUSANNE |
| 2155. | 715495278 | COLEMAN | JOCELYN |
| 2156. | 715647809 | TREPOY | SUSAN |
| 2157. | 715827843 | TORRES | BERTHA |
| 2158. | 716060466 | WHITMAN | MARTIN |
| 2159. | 716145686 | THOMPSON | SALLY |
| 2160. | 717003792 | STARKE | SUSAN |
| 2161. | 717136158 | BROCK | ANGELA |
| 2162. | 717313988 | LERTPENMAETA | DELLA |
| 2163. | 718145418 | ETIENNE-MARSEILLE | VALENCIA |
| 2164. | 718435421 | MANLY | CYNTHIA |
| 2165. | 718537431 | MEUSER | VICTORIA |
| 2166. | 718714972 | FLOYD | NATALIE |
| 2167. | 720341497 | VAN | BUSKIRK |
| 2168. | 721446415 | MORRIS | REBECCA |
| 2169. | 721722866 | PEDRO | AMBER |
| 2170. | 722020256 | LIPNICKEY | VICTORIA |
| 2171. | 722282763 | WOOGEN-FISHER | M |
| 2172. | 722592076 | WALKER | ANTHONY |
| 2173. | 722703531 | GAVIN | JANET |
| 2174. | 722724864 | RIDGE | TODD |
| 2175. | 723070716 | HINSON | RASHIDA |
| 2176. | 723828266 | PARKER-BUSH | DONNA |

| Row | Class Member ID | Last Name | First Name |
|---|---|---|---|
| 2177. | 724099107 | KWON | SOONNAM |
| 2178. | 724279824 | HAYS | DORIS |
| 2179. | 724606575 | YEARY | NATASHA |
| 2180. | 725090003 | FRANCO | EUGENIA |
| 2181. | 725675620 | BAUER | ELIZABETH |
| 2182. | 725847282 | LOBAUGH | EDWARD |
| 2183. | 726043131 | SECREST | SHERRY |
| 2184. | 726690030 | FERGUSON | DEBBIE |
| 2185. | 726723078 | KLARE | CONSTANCE |
| 2186. | 726927676 | GRACE | KATHRYN |
| 2187. | 727123263 | POTESTADES | PRISCILLA |
| 2188. | 727312396 | ZICAFOOSE | BARBARA |
| 2189. | 727747997 | NESTER | DENISE |
| 2190. | 727975217 | VOLLMER | KARLA |
| 2191. | 728137115 | HENRETTA | MILTON |
| 2192. | 728544399 | HOLTHAUS | JEAN |
| 2193. | 728906959 | ROBINSON | KEITH |
| 2194. | 729054448 | FITZPATRICK | MARY |
| 2195. | 729085858 | WILLIS | DEIDRA |
| 2196. | 729321369 | HUGHES | SADIE |
| 2197. | 730313140 | MCLAUGHLIN | HEATHER |
| 2198. | 730614119 | CARETTI | MARIA |
| 2199. | 731068164 | GIULIANETTI | SUSAN |
| 2200. | 731833309 | THIBEAULT | PATRICK |
| 2201. | 732652197 | POWELL | KEITH |
| 2202. | 732789722 | DIXON | LOLA |
| 2203. | 733095357 | PEDERSEN | ANNETTE |
| 2204. | 733110212 | FREDRICH | CECELIA |
| 2205. | 733202074 | RAY-LEVERETT | DAPHNE |
| 2206. | 733251051 | RIVERA | ASHLEY |
| 2207. | 733292379 | SPARKS | LINDA |
| 2208. | 733594203 | MAGTAHAS | DOMINIC |

| Row | Class Member ID | Last Name | First Name |
|-----|-----------------|-----------|------------|
| 2209. | 734081383 | WATSON | DEBRA |
| 2210. | 734324079 | STRICKLAND | REGINA |
| 2211. | 734768529 | BRANDEWIE | LINDA |
| 2212. | 735088451 | HANSEN | HOLLY |
| 2213. | 735628460 | MAYHEW | COURTNEY |
| 2214. | 735794095 | MCCLUE | BARBARA |
| 2215. | 736266119 | MEGA | JEROME |
| 2216. | 736516938 | PETRUSKA | PAULA |
| 2217. | 737690593 | NGUYEN | LOANN |
| 2218. | 737862423 | ALLEN | JANICE |
| 2219. | 737933773 | WHITNEY | WENDY |
| 2220. | 738260880 | PETTUS | KESHIA |
| 2221. | 738418154 | THOMAS | CARLA |
| 2222. | 738488224 | BLEVINS | LISA |
| 2223. | 738822706 | BUTCHER | CYNTHIA |
| 2224. | 739069808 | WEEKS | ROBERT |
| 2225. | 739941792 | KLINE | MARY |
| 2226. | 740973796 | CARPENTER | FRANCINE |
| 2227. | 741160891 | GREEN | PRECIOUS |
| 2228. | 741379358 | MICHALSKI | STACY |
| 2229. | 741433558 | EMERY | LORI |
| 2230. | 741945008 | SUGHRUE | MARK |
| 2231. | 742487719 | GEIGER-BRONSKY | MICHELE |
| 2232. | 742801565 | KIRK | NIKKI |
| 2233. | 743706276 | PFEIFER | CARL |
| 2234. | 743752639 | DANTISTE | YANICK |
| 2235. | 744354543 | MURPHY | MARY |
| 2236. | 744886732 | KUNZ | CHRISTINE |
| 2237. | 746006650 | LANDER | RITA |
| 2238. | 746861230 | HOOVER | MARY |
| 2239. | 746870131 | FEILER | MONICA |
| 2240. | 747036233 | OSHEA | DEBORAH |

| Row | Class Member ID | Last Name | First Name |
|------|-----------------|-----------|------------|
| 2241. | 747563053 | MIELE | JOHNELL |
| 2242. | 747945735 | HUGGINS | MICHELLE |
| 2243. | 748066226 | KUNS | MICHAEL |
| 2244. | 748148981 | COLLINS | ROBERT |
| 2245. | 748257937 | STODDARD | LAURA |
| 2246. | 748334063 | ISELER | LINDA |
| 2247. | 748354762 | GUSTIN | GARY |
| 2248. | 748396829 | BEAR | LOUISE |
| 2249. | 748398809 | STUKENHOLTZ | MEGAN |
| 2250. | 749144008 | SULLIVAN | JO |
| 2251. | 749161913 | ERSKINE | MELANIE |
| 2252. | 749347160 | BALLARD | DANA |
| 2253. | 749946103 | PARRA | IVAN |
| 2254. | 750123709 | GARCIA | ELIZABETH |
| 2255. | 750225798 | JOHNSON | SHARON |
| 2256. | 750607194 | WILDEBRANDT | MONICA |
| 2257. | 750633902 | LUCAS-SHOE | LINDA |
| 2258. | 750701269 | WHITE | MYRTLE |
| 2259. | 750749822 | KOPRA | RONDA |
| 2260. | 750955337 | BELL | JOHN |
| 2261. | 751045582 | GRIFFIN-CODD | PATRICE |
| 2262. | 751320750 | BRAZELTON | HEATHER |
| 2263. | 751721090 | DUGGAN | HEATHER |
| 2264. | 752063739 | SOWERS | RAMONA |
| 2265. | 752533504 | ANNO | TONY |
| 2266. | 753395671 | SMITH | DAVID |
| 2267. | 753746301 | EADS | KAREN |
| 2268. | 753850803 | OVERSTREET | ARLIENE |
| 2269. | 754019409 | DOREY | CATHERINE |
| 2270. | 754162589 | GARDNER-DAVIS | PAMELA |
| 2271. | 754222814 | SASSNER | PATRICIA |
| 2272. | 754790241 | WALLACE | KRISTI |

| Row | Class Member ID | Last Name | First Name |
|-----|-----------------|-----------|------------|
| 2273. | 755126352 | VANN | DONALD |
| 2274. | 755876451 | SCOTT-COLLINS | DONCHELLE |
| 2275. | 756227928 | WALKER | LEANN |
| 2276. | 756414054 | DO | BILL |
| 2277. | 756508444 | GARRISON | GRETTA |
| 2278. | 757119945 | SCHWARTZ | PEGGY |
| 2279. | 757584946 | BIRKA | ANN |
| 2280. | 757628119 | CANNON-TINDER | CELENE |
| 2281. | 757928292 | EICKSTAEDT | JENNIFER |
| 2282. | 757931561 | ZAYAC | DANIEL |
| 2283. | 758046999 | KONVALINKA | PATRICIA |
| 2284. | 758335278 | LOPEZ | ERIC |
| 2285. | 758447648 | DOLES | DIANE |
| 2286. | 759798730 | FALLS | MARY |
| 2287. | 760063296 | MANKINS | GORDON |
| 2288. | 760400264 | MOTAYNE | TONYA |
| 2289. | 760527231 | BREWER | PATRICIA |
| 2290. | 760996213 | DANIELS | CHRISTINA |
| 2291. | 761523936 | ELLIS | AMBER |
| 2292. | 761792875 | AMARO | SAMUEL |
| 2293. | 762126216 | CLARKE-HOLDER | MAUREEN |
| 2294. | 762246394 | FREITAG | SARA |
| 2295. | 762326092 | BOOTH | LAURA |
| 2296. | 763150291 | WILDERSON | JEFFREY |
| 2297. | 763327648 | PARK | NGUYEN |
| 2298. | 763426163 | SULLIVAN | GINA |
| 2299. | 763702998 | COLLETT | CHRISTOPHER |
| 2300. | 764000199 | KINGSBURY | ROSELYNN |
| 2301. | 764045353 | GUILLEN | VIRGINIA |
| 2302. | 764199465 | MORENO | SANDRA |
| 2303. | 764331114 | LO | CHRISTIE |
| 2304. | 764658735 | SORRELL | SARA |

| Row | Class Member ID | Last Name | First Name |
|------|-----------------|-----------|------------|
| 2305. | 765212196 | SCHMIDT | PEGGY |
| 2306. | 765506240 | KIM | JIYOUNG |
| 2307. | 765771435 | HISH | JULIANNE |
| 2308. | 766149527 | ADOLFF | SANDRA |
| 2309. | 767177299 | GAVRILLES | MARY |
| 2310. | 767315633 | FITZGERALD | PATRICIA |
| 2311. | 767756213 | BUTLER | SHEILA |
| 2312. | 767826651 | ODEN | LESA |
| 2313. | 767972692 | DASILVA | RUBINA |
| 2314. | 767995636 | POMERING | SUSAN |
| 2315. | 768238778 | ILKKA | BARBARA |
| 2316. | 768601445 | WIGGINS | JEANNE |
| 2317. | 768642842 | HUBBARD | DORIS |
| 2318. | 768665812 | VERSCHOOR | JOHN |
| 2319. | 769259380 | LEMBKE | LESLIE |
| 2320. | 770021333 | TAYLOR | LEEANNE |
| 2321. | 771029393 | LANDER | SUSAN |
| 2322. | 771065377 | GUIOU | KAREN |
| 2323. | 772368468 | FAUST | ALLAN |
| 2324. | 772543620 | BRISTOL | NANCY |
| 2325. | 773007638 | RUDZINSKI | MICHAEL |
| 2326. | 773289620 | JORDAN | ALEXANDRA |
| 2327. | 773492980 | SCHMIDT | SHELLEY |
| 2328. | 773886073 | TUCKER | LAURA |
| 2329. | 774501476 | CLAYTON | DONALD |
| 2330. | 774517097 | SCHILLIOS | MARC |
| 2331. | 775691940 | FRIEDMAN | STEPHANIE |
| 2332. | 775977985 | WILSON | PATRICK |
| 2333. | 776078916 | TAYLOR | LAURA |
| 2334. | 776247240 | COFFMAN | TIMOTHY |
| 2335. | 776910598 | HENRIKSEN | ELAINE |
| 2336. | 777055565 | GRIMES | BONNIE |

| Row | Class Member ID | Last Name | First Name |
|-----|-----------------|-----------|------------|
| 2337. | 777216667 | CARGILL | JULIANA |
| 2338. | 777244276 | JACKSON | CYNTHIA |
| 2339. | 777422946 | MARONI | SHERRY |
| 2340. | 777786878 | NUNOKANA | COURTNEE |
| 2341. | 777842247 | BRICKEY | JANNETTE |
| 2342. | 777844526 | ZACHARY | LINDA |
| 2343. | 777933701 | KURENT-BYRUM | BARBARA |
| 2344. | 778347264 | OWINGS | JANICE |
| 2345. | 778672113 | LUCHTEFELD | WILLIAM |
| 2346. | 778915358 | MORETTA | GUSTAVO |
| 2347. | 778929797 | JONES | FELICIA |
| 2348. | 779138751 | MANN | VERA |
| 2349. | 779355583 | TATE-DUPLESSIS | DEKESHA |
| 2350. | 779637476 | BOATENG-WILSON | SANDRA |
| 2351. | 779776414 | HERMANN | CHRISTOPHER |
| 2352. | 780289235 | DOTTS | RANDALL |
| 2353. | 780833067 | RODRIGUEZ | URSULA |
| 2354. | 780839314 | ANGELO | DIANE |
| 2355. | 781193806 | GUY | DEBORAH |
| 2356. | 781233571 | WILLIAMS | JANET |
| 2357. | 781551335 | ANG | BETTY |
| 2358. | 781593797 | BRADLEY | JAMES |
| 2359. | 781699241 | RAINES | TERRI |
| 2360. | 781786167 | ERBE | EMILIE |
| 2361. | 782069898 | SANTIAGO | GUZMAN |
| 2362. | 782099704 | PAUL | MOLLY |
| 2363. | 782110761 | HALLER | NICHOLAS |
| 2364. | 782203040 | GIOVANIELLO | KELLI |
| 2365. | 783298761 | SICKERT-MCHUGH | BEVERLY |
| 2366. | 783356928 | POBLETE | MARILYN |
| 2367. | 783364309 | LOAR | RICKI |
| 2368. | 783575580 | WITMAN | NANCY |

| Row | Class Member ID | Last Name | First Name |
|-----|-----------------|-----------|------------|
| 2369. | 783657698 | OVERTON | ALICIA |
| 2370. | 785007972 | BISHR | RUTH |
| 2371. | 785193510 | SCOTT | PHYLLIS |
| 2372. | 785283287 | WITTWER | TIMOTHY |
| 2373. | 785366078 | DOUGLAS | KATHLEEN |
| 2374. | 785834275 | KASPEREK | LISA |
| 2375. | 786354529 | KELLEY-GRADY | CYNTHIA |
| 2376. | 786660392 | SUAREZ | MARTHA |
| 2377. | 787073145 | MCCOY | COLLEEN |
| 2378. | 787385876 | LEENHOUTS | KRISTEN |
| 2379. | 787688560 | BATES | ROSEMARY |
| 2380. | 787824920 | HYNES | URSULA |
| 2381. | 788227042 | HOOK | JANICE |
| 2382. | 788667520 | GITKE | MICHELLE |
| 2383. | 789031189 | CAMPBELL | GORDON |
| 2384. | 790085219 | CAI | SUJUAN |
| 2385. | 790659376 | BAUDY | CATHLEEN |
| 2386. | 790673325 | LI | MARY |
| 2387. | 792325218 | EASTER | JANEEN |
| 2388. | 792533054 | BEDNAR | EMILY |
| 2389. | 792605675 | ADEGBUJI | OMORONKE |
| 2390. | 792846420 | NAWROCKI | PATRICIA |
| 2391. | 792863427 | DURGAN | SEKEYA |
| 2392. | 793061176 | DESMARAIS | CHERYL |
| 2393. | 793275645 | EMORY | TANYA |
| 2394. | 794033267 | GUZMAN | VICKI |
| 2395. | 794114661 | DAMASCHIN | MARIANA |
| 2396. | 794121326 | ARNETT | MELISSA |
| 2397. | 794796483 | RUDDY | JAMES |
| 2398. | 794814476 | BAAB | SAMANTHA |
| 2399. | 794873428 | OKERSON | DARNELL |
| 2400. | 794977879 | JACKSON | KAREN |

| Row | Class Member ID | Last Name | First Name |
|-----|-----------------|-----------|------------|
| 2401. | 795151744 | CHELSETH | JANET |
| 2402. | 795412032 | SANGIORGI | SUSAN |
| 2403. | 795462303 | WALKER | JULENE |
| 2404. | 795590557 | UZUEGBUNAM | FLORENCE |
| 2405. | 795939733 | SMEEDING | SANDRA |
| 2406. | 796340098 | FICK | CAROLYN |
| 2407. | 796982708 | GRAY | AMIE |
| 2408. | 797501504 | HANCOCK | WANDA |
| 2409. | 798313800 | MCCORMACK | MEG |
| 2410. | 798452094 | BRADBURY | MARY |
| 2411. | 799056166 | SUN | JERRY |
| 2412. | 799637700 | CROTEAU | SUSAN |
| 2413. | 800318649 | SULLIVAN | TERESA |
| 2414. | 800342280 | JANNEY | RICHARD |
| 2415. | 800464750 | BUCCI | ISIS |
| 2416. | 801484611 | LUKACS | KAREN |
| 2417. | 802224662 | BENNICK | SUZANNE |
| 2418. | 802511759 | COOPER-COLLINS | KATHERI |
| 2419. | 802765770 | BROAD | LAURIANN |
| 2420. | 803133985 | HAGEN | MICHELLE |
| 2421. | 803187308 | LEFEVRE | CLAIRE |
| 2422. | 803272585 | HERD | JEAN |
| 2423. | 803546209 | WILKERSON | LISA |
| 2424. | 804381722 | CHANG | MEGAN |
| 2425. | 804505838 | DOUGHERTY | JOYCE |
| 2426. | 805013240 | RILEY | KATHARINE |
| 2427. | 805018822 | MICHALS | PATRICIA |
| 2428. | 805924752 | OLSON | KENNETH |
| 2429. | 806104512 | BAKER | KRISTOPHER |
| 2430. | 806533154 | FARANO | JONESSA |
| 2431. | 807153647 | RICHMOND-STEPHENS | CAROL |
| 2432. | 807473112 | HOLDEN | SPENCER |

| Row | Class Member ID | Last Name | First Name |
|-----|-----------------|-----------|------------|
| 2433. | 807513936 | COOK | DONNA |
| 2434. | 807805348 | MADUMERE | OGO |
| 2435. | 807912461 | YEUNG | KENNETH |
| 2436. | 808063807 | WARD | MARJORIE |
| 2437. | 808295584 | FRANCIS | JEREMIAH |
| 2438. | 808519570 | WASHINGTON-ST. | FORT |
| 2439. | 808670327 | KINGSBERY | PATRICIA |
| 2440. | 808710966 | KOPITAS | EVON |
| 2441. | 808850961 | MARANEY | CATHERINE |
| 2442. | 809249496 | MCCARTHY | MARY |
| 2443. | 809681850 | ARGUELLES | MAUREENA |
| 2444. | 810276744 | VOGT | RUTH |
| 2445. | 810670603 | LYNCH | MARY |
| 2446. | 811336518 | YOUNG-SHIELDS | YAKIMA |
| 2447. | 811415382 | SIMON | OMANA |
| 2448. | 811484149 | SILVER | GLENN |
| 2449. | 811755680 | TUREK | SHEILA |
| 2450. | 811850946 | MINCHOW | DEBRA |
| 2451. | 811958022 | WETMORE | MICHELE |
| 2452. | 812259157 | MIRISCIOTTI | SHIRLEY |
| 2453. | 812822043 | LINDSAY | KATHLEEN |
| 2454. | 812985526 | DEMERCHANT | CHERIE |
| 2455. | 813028612 | CORFMAN | JUDY |
| 2456. | 813210232 | GRIFFITH | PATRICIA |
| 2457. | 813846772 | RODGERS | KAREN |
| 2458. | 813899845 | CANTY | REGINA |
| 2459. | 814403728 | STENSETH | CHRISTOPHER |
| 2460. | 815513658 | LOUTHIAN | KATHRYN |
| 2461. | 815556320 | OESTERMEYER | SONYA |
| 2462. | 816458372 | COOL | CATHIE |
| 2463. | 816844140 | PEREZ | NICOLE |
| 2464. | 817437482 | KOENINGS | MARIE |

| Row | Class Member ID | Last Name | First Name |
|-----|-----------------|-----------|------------|
| 2465. | 817555890 | PATTERSON | DEANNA |
| 2466. | 818366859 | TAYLOR | HATTIE |
| 2467. | 818451056 | ONOH | ANTHONY |
| 2468. | 818923664 | BUCKMASTER | MICHAEL |
| 2469. | 818936579 | COOPER | OLIVIA |
| 2470. | 819650963 | BLACKETT-JAMES | ARLENE |
| 2471. | 820014342 | KERNOP | DONNA |
| 2472. | 820400275 | KELLY | KIMBERLY |
| 2473. | 821086322 | OGALA | STEPHEN |
| 2474. | 821546010 | KLECKER | DEBRA |
| 2475. | 821637816 | HERTZIG | PAMELA |
| 2476. | 822002775 | ROBERTSON | WENDY |
| 2477. | 822976776 | LONG | BEULAH |
| 2478. | 823262019 | TROTMAN | JUDITH |
| 2479. | 823532948 | MCPHERSON | MADONA |
| 2480. | 823727047 | MATHEW | SILVIA |
| 2481. | 823873807 | CAZEAU | MARIE |
| 2482. | 823875505 | TRAN | VANGIE |
| 2483. | 823899319 | CHILTON | LINDA |
| 2484. | 823995235 | GIRON | LORENA |
| 2485. | 824338410 | JOHNSON | MICHAEL |
| 2486. | 824672091 | GONZALEZ | REBECCA |
| 2487. | 824988051 | IRONSIDE | CLARE |
| 2488. | 825151195 | ROLANDO | JOANN |
| 2489. | 825159709 | BARIA | ARIEL |
| 2490. | 825308790 | SEYMOUR | LYNNE |
| 2491. | 826023880 | WALSCH | JACQUELINE |
| 2492. | 826155220 | WILLIAMS | PETE |
| 2493. | 826656059 | ADLER | NEIL |
| 2494. | 826678338 | KENDRICK | MICHELLE |
| 2495. | 826938035 | HUGHES | BRENDA |
| 2496. | 827104598 | TENNANT | BRIAN |

| Row | Class Member ID | Last Name | First Name |
|------|------|------|------|
| 2497. | 827483941 | CARLISLE | HEATHER |
| 2498. | 827612157 | MCGINNIS | ANGELA |
| 2499. | 828219799 | KAHN | SHERRY |
| 2500. | 829476173 | RICHARDS | MICHAEL JOSEPH |
| 2501. | 829784461 | YOUNG | MARGERY |
| 2502. | 830460002 | KELLY | MARY |
| 2503. | 830935609 | KOWALSKI | JAMIE |
| 2504. | 831276839 | DANIELS | MICHELLE |
| 2505. | 832032715 | HELTON | SHIRLEE |
| 2506. | 832090268 | ROGNLIEN | MICHAEL |
| 2507. | 832197696 | OROURKE | KATHERINE |
| 2508. | 832334088 | BARNAS | DAVID |
| 2509. | 832537746 | MILLER | MOLLY |
| 2510. | 832692149 | PHILLIPS | SHARON |
| 2511. | 832925608 | LEWIS | JOHN |
| 2512. | 833199144 | CHARLTON | MARK |
| 2513. | 833915823 | MYERS | JILL |
| 2514. | 834067240 | DAMIAN | DENIS |
| 2515. | 834099163 | SWOPE | PAMELA |
| 2516. | 834390349 | REISS | MARY |
| 2517. | 834539799 | MAY | PIA |
| 2518. | 834774069 | NEW-HORNE | SHEILA |
| 2519. | 835068092 | WALKER | SHEILA |
| 2520. | 835249380 | ALLEN | MONICA |
| 2521. | 835451620 | SPAINHOUR | MARY |
| 2522. | 835835316 | GAMBLE | ANTOINETTE |
| 2523. | 836073284 | WENELL | CHERYL |
| 2524. | 836411418 | HASBURGH | ASHLEY |
| 2525. | 836630056 | FUNK | TIM |
| 2526. | 837458206 | SCHMIDT | DIANNE |
| 2527. | 837722724 | FINK | NANCY |
| 2528. | 837973956 | LANE | BILLIE |

| Row | Class Member ID | Last Name | First Name |
|-----|-----------------|-----------|------------|
| 2529. | 838132020 | SWETMAN | MICHAEL |
| 2530. | 838187324 | RIVERA | SHELAGH |
| 2531. | 839573886 | NICKOLAUS | JANET |
| 2532. | 839740768 | LEWIS | EUGENE |
| 2533. | 840109516 | CONSIGLIO | JOHN |
| 2534. | 840663740 | GRIGGS | DOLLY |
| 2535. | 841021517 | THOMAS | MARK |
| 2536. | 841064559 | BROOKS | MARTHA |
| 2537. | 841258506 | HENRY | CAMILLE |
| 2538. | 841415280 | WAGNER | ABIGALE |
| 2539. | 841742974 | ALCIVAR | MELINA |
| 2540. | 841973736 | CHISUM | PATRICIA |
| 2541. | 842025157 | OLSON | LUANN |
| 2542. | 842162333 | PROUHET | LYNNE |
| 2543. | 842635505 | WOODS | SHARON |
| 2544. | 842861794 | DICKERSON | JESSIE |
| 2545. | 842864371 | BOWIE | YOLANDA |
| 2546. | 842887910 | KUULA-JOHNSON | AMANDA |
| 2547. | 843203194 | PIMENTEL | NANCY |
| 2548. | 843215316 | KLUTMAN | APRIL |
| 2549. | 843454392 | WARNER | MAMRON |
| 2550. | 843752453 | ARBEITER | NANCY |
| 2551. | 844626728 | CUBILETTE | PATRICIA |
| 2552. | 844924738 | YANKE | JAMES |
| 2553. | 845225166 | MACKLIN | CARMEN |
| 2554. | 845592721 | RUSSELL | TROY |
| 2555. | 845811337 | RENDER | ELIZABETH |
| 2556. | 845954197 | PALMER | SAMUEL |
| 2557. | 846186592 | GREANY-HUDSON | GERALDIN |
| 2558. | 846242215 | NASH | STEPHANIE |
| 2559. | 846484147 | COSTELL | SANDRA |
| 2560. | 846723208 | ARISON | CHARLES |

| Row | Class Member ID | Last Name | First Name |
|---|---|---|---|
| 2561. | 846738395 | ADAMS | PATRICIA |
| 2562. | 846981288 | PERKINS | JUANITA |
| 2563. | 846987470 | BUTLER | KIMBERLY |
| 2564. | 847209529 | FELKINS-DOHM | DONNA |
| 2565. | 847234179 | KAZANA | BARBARA |
| 2566. | 848043810 | VAN ASSCHE | DEIDRE |
| 2567. | 848205670 | LEVINE | MICHELE |
| 2568. | 848416851 | HALL | KAREN |
| 2569. | 848675955 | WILSON | LATONYA |
| 2570. | 848718611 | GMINSKI | MARTHA |
| 2571. | 848851659 | BEAUREGARD | SHARON |
| 2572. | 849086246 | DECKELMAN | CHRISTINA |
| 2573. | 849509799 | CESARIO | STACY |
| 2574. | 849711417 | BEARD | STEPHEN |
| 2575. | 849852011 | SCHAMAUN | JONATHAN |
| 2576. | 850138277 | DAY | NICOLE |
| 2577. | 850312983 | DOUBEK | ANN |
| 2578. | 850317885 | PAPENDICK | LEON |
| 2579. | 850560205 | SHEEHAN | JAMES |
| 2580. | 851457881 | EAKER | KIMBERLY |
| 2581. | 851497871 | CHACON | VIRGINIA |
| 2582. | 851567712 | TIMMONS | MAURICIA |
| 2583. | 851617047 | WEBSTER | RICHARD |
| 2584. | 851897545 | GILL | MANKANCHAN |
| 2585. | 852052815 | FRICK | PATRICIA |
| 2586. | 852565073 | FOTI | SARAH |
| 2587. | 852772048 | CROSS-MEREDITH | RENE |
| 2588. | 852825484 | SIMMONS | DEBRA |
| 2589. | 853141780 | HALCOTT | JODY |
| 2590. | 853743858 | CURTIS | ANGELINE |
| 2591. | 854397169 | SCALLY | KATHERINE |
| 2592. | 854514213 | WINSTON | JENNIFER |

| Row | Class Member ID | Last Name | First Name |
|-----|-----------------|-----------|------------|
| 2593. | 854848677 | THOMAS | CAROLYN |
| 2594. | 855199496 | HEDGER | JACKLYN |
| 2595. | 855380690 | HARRINGTON | FAITH |
| 2596. | 855469135 | BANCHS | DELIA |
| 2597. | 856188127 | VAJJRABUKKA | VANSIT |
| 2598. | 856429603 | BIER | DIANE |
| 2599. | 856813377 | GOINES | BARBARA |
| 2600. | 857388779 | BONE | GEORGE |
| 2601. | 857397205 | WALLACE | LORRIE |
| 2602. | 857964410 | THOMPSON | LISA |
| 2603. | 858005598 | CAGAS | GERARDO |
| 2604. | 858016527 | KOPELSON | KRISTIN |
| 2605. | 858077395 | WESTGARD | ANNE |
| 2606. | 858686263 | GILLES | HOCHONG |
| 2607. | 858876564 | BRECHTEL | CATHERINE |
| 2608. | 858946126 | HIPES | JOHN |
| 2609. | 859795431 | POOLE | PEGGY |
| 2610. | 860353854 | FONTAINE | ANN |
| 2611. | 860659908 | ANTHONY | ARENNETTE |
| 2612. | 860699362 | KURPIEL | CHRISTINE |
| 2613. | 861916338 | BENOIT | JUNE |
| 2614. | 862355700 | DENT-PARKER | CELESTINE |
| 2615. | 862462281 | BRODIE | TAMMIE |
| 2616. | 862743992 | EVERSON | JUSTIN |
| 2617. | 862789442 | MURPHY | LYLE |
| 2618. | 862960618 | DEPREE-KIERNAN | MARY |
| 2619. | 863158332 | JONES | JANICE |
| 2620. | 863202180 | WEBER | JANE |
| 2621. | 863581666 | KING | ROSEMARY |
| 2622. | 864216769 | MCCURDY | HEATHER |
| 2623. | 864250190 | BRUEGGEMANN | MARY |
| 2624. | 864338477 | JASEK | SHARON |

| Row | Class Member ID | Last Name | First Name |
|---|---|---|---|
| 2625. | 864571922 | VANDERBLES | CONNIE |
| 2626. | 864879264 | SUPPAN | JACQUELINE |
| 2627. | 865269919 | HARRIS | JIMMIE |
| 2628. | 865570080 | TUKAY | REMELIZA |
| 2629. | 866068489 | KAUFMAN | CHRISTA |
| 2630. | 866204754 | SANCHEZ | CLYDE |
| 2631. | 866651182 | DELOACH | SYLENA |
| 2632. | 866686178 | HELTZEL | LAURIE |
| 2633. | 867452059 | MANGAN | DIANA |
| 2634. | 867562593 | MILLER | EILEEN |
| 2635. | 868576653 | SPENCER | COLETTE |
| 2636. | 868821818 | SHEPARD | EDWARD |
| 2637. | 869046982 | MARTIN | MAUREEN |
| 2638. | 869155855 | BOW | EILEEN |
| 2639. | 869337838 | CHRISTY | WENDY |
| 2640. | 869436419 | MITCHELL | ANTHONY |
| 2641. | 869751952 | KILGORE | CHRISTINE |
| 2642. | 870032322 | OPUDA | ANNE |
| 2643. | 870121787 | WAGNER-SMITH | MICHELLE |
| 2644. | 871026324 | DULL | BETHANY |
| 2645. | 871464148 | CYRIL | SABRINA |
| 2646. | 871706072 | WARD | NAOMI |
| 2647. | 872055389 | CASS | DIANE |
| 2648. | 872312020 | ANDERSON | ERIK |
| 2649. | 872619562 | WHITE | CHERI |
| 2650. | 872656511 | EGER | PATRICIA |
| 2651. | 872931298 | BENDER | JEANNE |
| 2652. | 872989484 | MCCASKILL | JOSEPHINE |
| 2653. | 873312846 | GIVIDEN | MARY |
| 2654. | 874281992 | POWELL | STACY |
| 2655. | 874433766 | JENSEN-MAIER | TRISH |
| 2656. | 874951411 | DEMIDENKO | GALINA |

| Row | Class Member ID | Last Name | First Name |
|-----|-----------------|-----------|------------|
| 2657. | 875451566 | MARKSON | RICK |
| 2658. | 875531695 | JO | HEIDI |
| 2659. | 875598431 | DHARMARAJ | AROCKIAMARY |
| 2660. | 875872505 | MARK | GILDA |
| 2661. | 876311364 | PERRY | DEIDRE |
| 2662. | 877031453 | CRESENCIA | JESS |
| 2663. | 877041234 | ANKERS | PATRICIA |
| 2664. | 877681841 | MAPLES | DALTON |
| 2665. | 877943371 | NYCKLEMOE-CONNELL | JOAN |
| 2666. | 878049809 | ROSENBERG | MAYER |
| 2667. | 878050863 | SWENNESS | RICARDO |
| 2668. | 878094132 | BANNIAS | STEPHANIE |
| 2669. | 878157596 | BESSO | SHARON |
| 2670. | 878338321 | WALKER | MARIA |
| 2671. | 878688487 | SHIEL | ROSEMARY |
| 2672. | 879370909 | MARYNIAK | THOMAS |
| 2673. | 879423614 | HALL | PATRICIA |
| 2674. | 879559878 | RICCHI | REBECCA |
| 2675. | 880002513 | WEILER | DAWN |
| 2676. | 880168278 | HAMMOND | KAREN |
| 2677. | 880431626 | MOBLEY | ALEESA |
| 2678. | 880541982 | SATTLER | JULIE |
| 2679. | 880999234 | RODIER | LAUREN |
| 2680. | 881045339 | TUNNEY | JENNIFER |
| 2681. | 881379008 | CAESAR-DUME | MIMIEUX VANETTA |
| 2682. | 881472174 | MONTGOMERY | KRISTI |
| 2683. | 881475516 | MCMURRAY | DIANNE |
| 2684. | 883041428 | MEADOWS | KENDALY |
| 2685. | 883292615 | DUNLAP | GRACE |
| 2686. | 884342167 | VAN | OSTAEYEN |
| 2687. | 884578235 | DEPACE | KATHLEEN |
| 2688. | 884901417 | ALLEN | MONICA |

| Row | Class Member ID | Last Name | First Name |
|------|-----------------|-----------|------------|
| 2689. | 885005306 | WILT | KATHRYN |
| 2690. | 885132411 | HERRERA | ILSE |
| 2691. | 886203907 | STEFFEN | VERONICA |
| 2692. | 886251712 | MILLER | CLARE |
| 2693. | 886466091 | JAEGER | DUANE |
| 2694. | 886679808 | FLESCH | MARIANNE |
| 2695. | 887083892 | ADEBAYO | OMOTOLA |
| 2696. | 887102193 | COMER | MARY |
| 2697. | 887651406 | BRADSHAW-SMALL | LISA |
| 2698. | 887724326 | FASO | GAIL |
| 2699. | 887993953 | BISHOP | CAROL |
| 2700. | 888090972 | DOUGHERTY | CYNTHIA |
| 2701. | 888231518 | LUTTRELL | BARBARA |
| 2702. | 888295907 | LEWIS | CONSTANCE |
| 2703. | 888897420 | BRADSHAW | JASON |
| 2704. | 889370659 | SARAH | SHIRLEY |
| 2705. | 889808091 | HOPKINSLORI | ANN |
| 2706. | 889808092 | HAMILTON | SHERRI |
| 2707. | 890938616 | KNOWLES | MARY |
| 2708. | 891398202 | DEAN | JANE |
| 2709. | 891752955 | HOWDESHELL | ETHEL |
| 2710. | 892003330 | SIPILOVIC | JANET |
| 2711. | 892287081 | CHESNUTT | MARGARET |
| 2712. | 892650045 | MILLER | DANA |
| 2713. | 892717462 | LEWIS | SALLY |
| 2714. | 893278494 | EDWARDS | MARCIA |
| 2715. | 893539345 | CRONIN | VICTORIA ANNE |
| 2716. | 894107388 | BARRY | KATHLEEN |
| 2717. | 894200787 | ERICKSON | DENISE |
| 2718. | 894222359 | FLETCHER | THOMAS |
| 2719. | 894435178 | LAVICTOIRE | GISLAINE |
| 2720. | 894528251 | MARQUINEZ | FLORENCIO |

| Row | Class Member ID | Last Name | First Name |
|-----|-----------------|-----------|------------|
| 2721. | 895171689 | BOWMAN | MARY |
| 2722. | 895174491 | TAPIA | MARY |
| 2723. | 895396012 | MONCRIEFF | NORMA |
| 2724. | 895444860 | MCCALEB | JAN |
| 2725. | 895894841 | BERNUI | ANTHONY |
| 2726. | 895909398 | ANN | RAMKALLAWAN |
| 2727. | 896512854 | EDMOND | PAMELA |
| 2728. | 897033757 | LEACH | JAMES |
| 2729. | 897105123 | HESS | DWIGHT |
| 2730. | 897210088 | WOODS | ADRIENNE |
| 2731. | 897290965 | WILLIAMS | KRISTEN |
| 2732. | 897397255 | CARIAS | MIRNA |
| 2733. | 898046700 | LEE | LILY |
| 2734. | 898069889 | BATTLE | EMMA |
| 2735. | 898106575 | CARD | KATHERINE |
| 2736. | 898319159 | SASS | MITA |
| 2737. | 898588368 | HUNT | ADELA |
| 2738. | 898630141 | HO | HAI |
| 2739. | 899463464 | MULLER | NONIE |
| 2740. | 899823100 | HODGES | HENNY |
| 2741. | 901046252 | RIQUELME | CONSTANCE |
| 2742. | 901229573 | BHANDARI | SHASHI |
| 2743. | 901425924 | PRENTICE | JAN |
| 2744. | 901662764 | DUPEE | PAULA MOSLEY |
| 2745. | 901885413 | SCHURDELL | SANDRA |
| 2746. | 902057860 | OBENZA | BRIAN |
| 2747. | 902344448 | OCONNOR | JAMES |
| 2748. | 902419179 | MASTERS | LAURETTA |
| 2749. | 902958216 | FORD | LINDA |
| 2750. | 903019315 | COSTELLO | MARSHA |
| 2751. | 903507823 | VAUGHAN | MELISSA |
| 2752. | 903510497 | POPELKA | KATHLEEN |

| Row | Class Member ID | Last Name | First Name |
|-----|-----------------|-----------|------------|
| 2753. | 903694874 | BRENNAN | MARTHA |
| 2754. | 904195807 | SAMILEY | ROMANITCHIKO |
| 2755. | 905225201 | CHUN | WENDY |
| 2756. | 905300414 | DOOLEY | JOHANNA |
| 2757. | 905660606 | ROBINSON | CAROLYN |
| 2758. | 906147575 | ENGLER | LAURIE |
| 2759. | 907203498 | SLOAN | RICHARD |
| 2760. | 907304791 | CACCIAMANI | OLGA |
| 2761. | 907353906 | KEFFER | VICKIE |
| 2762. | 908076385 | COATMEY | CRYSTAL |
| 2763. | 908162264 | KING | DAVID |
| 2764. | 909256543 | GALLAGHER | DONNA |
| 2765. | 909287083 | WHITMER | BARBARA |
| 2766. | 909386086 | ANDERS | LANA |
| 2767. | 909857163 | KOENIG | KARL |
| 2768. | 909880958 | RICO | JULIE |
| 2769. | 910018152 | SCHEMPP | GAYLE |
| 2770. | 910451157 | EVANS | TEMPIE |
| 2771. | 910553163 | CLARE | KENNETH |
| 2772. | 911046220 | MEDAKOVICH | DEBORAH |
| 2773. | 911143703 | MCCULLEY-HALL | SHERRY |
| 2774. | 911235352 | RAMOS | JAMES |
| 2775. | 911262580 | BRYANT | KARLA |
| 2776. | 911455217 | HOGAN | ALFREIDA |
| 2777. | 911462765 | HULL | CHRIS |
| 2778. | 911961719 | ROWELL | PAT |
| 2779. | 912324958 | ELKINS | APRIL |
| 2780. | 912351067 | LAWRENCE | MORSE |
| 2781. | 912692373 | MINOTTI | RENEE |
| 2782. | 912787831 | COLEMAN | CHARLES |
| 2783. | 913202308 | MORGAN | ISABEL |
| 2784. | 913409158 | FERGERSON | MARRINIQUE |

| Row | Class Member ID | Last Name | First Name |
|-----|-----------------|-----------|------------|
| 2785. | 913728497 | FRY | JESSICA |
| 2786. | 913862860 | CROSBY | LINDA |
| 2787. | 914437707 | SMITH | STEVEN |
| 2788. | 914784843 | MA | STEVE |
| 2789. | 914887178 | MANGINO | CAROL |
| 2790. | 915203174 | ROPER | SALLY |
| 2791. | 915231030 | HERMRECK | CONSTANCE |
| 2792. | 915386538 | WONG | SAMANTHA |
| 2793. | 916277748 | HOUCK | DENISE |
| 2794. | 916304352 | WILSON | CORRINE |
| 2795. | 916350268 | STORDAHL | NORMA |
| 2796. | 917048180 | LANDIS | LUCINDA |
| 2797. | 917148090 | GLICK | ANNDEE |
| 2798. | 917317485 | DANINGER | LINDA |
| 2799. | 917514548 | WILSON | LEONARD |
| 2800. | 918370069 | PIERCE | MARY |
| 2801. | 918596502 | MALLEY | NIKKI |
| 2802. | 918790606 | SNOW | PATRICIA |
| 2803. | 919522658 | RUSSELL | SHIRLEY |
| 2804. | 919527261 | KELLY | SHAWN |
| 2805. | 919861655 | HANCOCK | DIANE |
| 2806. | 920143391 | MANNIX-CANTILLON | ME |
| 2807. | 920159286 | GIVENS | ROBYN |
| 2808. | 920397361 | RITTENHOUSE | KATHRYN |
| 2809. | 920963809 | MANNION | JEAN |
| 2810. | 921638902 | HENSON | KENNETH |
| 2811. | 922059340 | SCHAMAUN | CHRISTEN |
| 2812. | 922398802 | WEGNER | SHAREN |
| 2813. | 922928057 | SABADO | SONIA |
| 2814. | 923172692 | VELEZ | DEBORAH |
| 2815. | 923409914 | HEILMEIER | JUDITH |
| 2816. | 923653470 | GANN | DAVID |

| Row | Class Member ID | Last Name | First Name |
|---|---|---|---|
| 2817. | 925335475 | ESSENMACHER | CAROL |
| 2818. | 925383986 | KEO | SOTA |
| 2819. | 925651737 | PURCELL | JENNIFER |
| 2820. | 925757780 | COFFEEN-CARLEY | MARY |
| 2821. | 925831673 | BETTES | MELISSA |
| 2822. | 926704988 | SHARP | LOTTIE |
| 2823. | 926938539 | KARAM | CHERYL |
| 2824. | 927286131 | MILLER | MAURA |
| 2825. | 927463569 | MORLEY | CHARLES |
| 2826. | 927990538 | HEFFEL | CHERI |
| 2827. | 928635761 | STEPHEN | VERONICA |
| 2828. | 928659389 | HUNGERFORD | LAURA |
| 2829. | 929217225 | REECE | SUSAN |
| 2830. | 929558982 | HAMILTON | PAMELA |
| 2831. | 930110106 | PHILLIPS | DEBORAH |
| 2832. | 930391040 | FORT | BRENDA |
| 2833. | 930940775 | FLORES | CLIFFORD |
| 2834. | 931134175 | DESSAUER | FRANK |
| 2835. | 931228245 | MYERS | MADELYN |
| 2836. | 931600574 | BONCYK | THERESA |
| 2837. | 931692580 | LUCAS | ROBERTA |
| 2838. | 931941428 | HUISINGA | KAREN |
| 2839. | 932760438 | HERB | CHRISTINE |
| 2840. | 933211297 | KILBY | MAUREEN |
| 2841. | 934186086 | MOORE | EDNA |
| 2842. | 934420451 | ANDERSON | ERIK |
| 2843. | 934641014 | MARGES | ANDREW |
| 2844. | 934784442 | CLIFTON | KATHRINE |
| 2845. | 935035239 | KING | TERESA |
| 2846. | 935185860 | PRICE | PAULA |
| 2847. | 935748527 | SWEENEY | MARGARET |
| 2848. | 935965696 | SULLIVAN | RENEE |

| Row | Class Member ID | Last Name | First Name |
|-----|-----------------|-----------|------------|
| 2849. | 935970795 | RAPP | MARTIN |
| 2850. | 936102342 | MARTIN-BROWN | VERONICA |
| 2851. | 936148136 | MCENROE | SALLY |
| 2852. | 936411609 | VIA | BRENDA |
| 2853. | 936464012 | EVANS | MARCIA |
| 2854. | 936657205 | MC | DEBBIE |
| 2855. | 936737083 | MANIVONG | SOMPHET |
| 2856. | 936813045 | SNEED | DENNIS |
| 2857. | 936880569 | TREECE | TERRY |
| 2858. | 936975038 | SMITH | SILVANA |
| 2859. | 937058814 | PAULINO | ISIRIEL |
| 2860. | 937512132 | DAY | KAREN |
| 2861. | 937694593 | NICHOLSON | SUSAN |
| 2862. | 937885832 | PITTMAN | SONYA |
| 2863. | 938032242 | BJORNSON | LINDA |
| 2864. | 938084764 | BLACKWELL | VALERIE |
| 2865. | 938223843 | HUFF | DONALD |
| 2866. | 938266070 | FRANCO GARCIA | RUBEN |
| 2867. | 939089611 | HIGHLEN | TINA |
| 2868. | 939763102 | SCHWEITZER | KATHLEEN |
| 2869. | 939936290 | SALSER | LISA |
| 2870. | 939948297 | JORDAN-MARTIN | MELINDA |
| 2871. | 940399129 | SIPES | ELIZABETH |
| 2872. | 940826396 | MARAJ | MELISSA |
| 2873. | 941131534 | RICHTER | PATRICIA |
| 2874. | 941400849 | NEWTON | ANNA |
| 2875. | 941515892 | FITZGERALD | PRESTON |
| 2876. | 941527140 | STOUGHTON | PATRICIA |
| 2877. | 941965102 | BAUER | NANCY |
| 2878. | 942231293 | CALDWELL | JAMES |
| 2879. | 944252870 | MANN | PATRICIA |
| 2880. | 944316337 | OSHEA | MATTHEW |

| Row | Class Member ID | Last Name | First Name |
|------|-----------------|-----------|------------|
| 2881. | 944487042 | ADAMS | IRMA |
| 2882. | 944629437 | BOESSMANN | JAYNE |
| 2883. | 945352504 | BASARABA | VICTORIA |
| 2884. | 945889637 | SWAIM-MEJIA | PAMELA |
| 2885. | 946064006 | FALLEIRO | JOAN |
| 2886. | 946344252 | TROYON | RICHARD |
| 2887. | 946634862 | JEMISON | JUANETTA |
| 2888. | 947287524 | CARSON | MICHELE |
| 2889. | 947654992 | BERGLUND | PATRICIA |
| 2890. | 948481647 | BROADWAY | MASHELIA |
| 2891. | 948836260 | PEASE | MARITA |
| 2892. | 948904170 | BICKAL | THOMAS |
| 2893. | 949019654 | TISSOT | JOHN |
| 2894. | 949126230 | YANCAR | PAMELA |
| 2895. | 949316863 | COVINGTON | KAREN |
| 2896. | 949405130 | HUDSON | AMANDA |
| 2897. | 949946035 | BROWN | ANTONIA |
| 2898. | 950122474 | WILSON | JENNIFER |
| 2899. | 950520149 | MORGAN | LYNN |
| 2900. | 950542664 | HAMMONDS | JOSHUA |
| 2901. | 950688389 | IMPALLOMENI | MELISSA |
| 2902. | 950972480 | CUNNINGHAM | SARAH |
| 2903. | 951076970 | DASCOLI | JACIE |
| 2904. | 951110805 | BLACK | JAMES |
| 2905. | 951336711 | WYATT | DORETHA |
| 2906. | 951628146 | BOWERMAN | KAREN |
| 2907. | 951841827 | DUNKLEE | DENISE |
| 2908. | 952198646 | OMEH | BETTER EZENWANYI |
| 2909. | 952704777 | LYDE | NICOLAS |
| 2910. | 953028326 | FILES | JARED |
| 2911. | 953425751 | CARTER | CHEKENA |
| 2912. | 953548243 | HELMICK | SONIA |

| Row | Class Member ID | Last Name | First Name |
|-----|-----------------|-----------|------------|
| 2913. | 954005641 | WENZEL | KATHLEEN |
| 2914. | 954640258 | WODZINSKI | VALERIE |
| 2915. | 954873840 | SIGMON | EVARON |
| 2916. | 954877055 | HSIEH | LISA |
| 2917. | 954996674 | COLE | LISA |
| 2918. | 955066964 | MANGAZA | VERONICA |
| 2919. | 955119502 | IFRAH | RENEE |
| 2920. | 955494922 | SCHULTHEIS | MARIE |
| 2921. | 955611744 | DI | DONATO |
| 2922. | 955827099 | DAWSON | ANNE |
| 2923. | 955884217 | BOWEN | JANE |
| 2924. | 956044182 | BAWDEN | GINA |
| 2925. | 956416387 | RENSHAW | BRET |
| 2926. | 956496330 | MAKOUL-MEDINA | SUZANNE |
| 2927. | 956501736 | VERTINO | KATHLEEN |
| 2928. | 956840864 | MEARS | RAENITA |
| 2929. | 957045241 | BRADLEY | DEIDRE |
| 2930. | 957426656 | EMERY | NUNNIE |
| 2931. | 957618519 | WHETZEL | ROBERTA |
| 2932. | 957662714 | POSES | NATHALIA |
| 2933. | 958055509 | GONYEA | KIMBERLY |
| 2934. | 958439285 | CRAIG | LIZEL |
| 2935. | 958803052 | JENSEN | PENNY |
| 2936. | 959085799 | SHADE | ERNEST |
| 2937. | 959245626 | MILLER | WANDA |
| 2938. | 959336853 | SMITH | CHARMAINE |
| 2939. | 960160337 | POMERVILLE | GENEVIEVE |
| 2940. | 960314231 | LEE | MEIHLANI |
| 2941. | 960956062 | WILSON | JANICE |
| 2942. | 961710355 | CHU | MAY |
| 2943. | 961812738 | SUZUKI | ADA |
| 2944. | 962148915 | LONGSTRETH | TARYN |

| Row | Class Member ID | Last Name | First Name |
|---|---|---|---|
| 2945. | 962169320 | CARLSBERG | DEANNA |
| 2946. | 962456043 | STEIN | JOSEPH |
| 2947. | 963696911 | KELTNER | ELAINE |
| 2948. | 964799805 | WISE | RITA |
| 2949. | 965921723 | NICHOLS | JANET |
| 2950. | 966034605 | AKOSUA | YAO |
| 2951. | 966460996 | CLOSE | DENISE |
| 2952. | 966489189 | HARVIN | JOANNE |
| 2953. | 967054912 | CHRISTENSEN | JAMES |
| 2954. | 967513871 | APEAKORANG | KATE |
| 2955. | 967605365 | BRIGGS | JANET |
| 2956. | 967781034 | BARCLAY | RANDY |
| 2957. | 968023945 | KHIEV | SHELENE |
| 2958. | 968827442 | COLEMAN | VICKYE |
| 2959. | 969226751 | NICHOLAS | ROSEMARIE |
| 2960. | 969934651 | BLASSER | CHRISTINE |
| 2961. | 970021570 | MCDONALD | WARREN |
| 2962. | 970094567 | KRONER | GEORGE |
| 2963. | 970514358 | CAMERON | JOHN |
| 2964. | 970562155 | THRASHER | KAREN |
| 2965. | 970869441 | SWANEY | AMY |
| 2966. | 971907304 | HUNDLEY | LINDA |
| 2967. | 971932332 | HILDEBRAND | CYNTHIA |
| 2968. | 971951533 | STILLION | MATTHEW |
| 2969. | 972124038 | GLINSKI | ROSANNE |
| 2970. | 972180644 | PAINE | HUGHES |
| 2971. | 972260348 | DONER | CONNIE |
| 2972. | 972766736 | DEN BLEYKER | DEBORAH |
| 2973. | 973132013 | JOHNSON | TERESA |
| 2974. | 973272961 | SADLER | AMY |
| 2975. | 973346049 | MCQUAID | COLLEEN |
| 2976. | 973448657 | MEGGS | DEBRA |

| Row | Class Member ID | Last Name | First Name |
|-----|-----------------|-----------|------------|
| 2977. | 973778902 | WARD | AMBER |
| 2978. | 973828770 | ALLEN | ADAM |
| 2979. | 974043840 | PARKER | LINDA |
| 2980. | 974514291 | JONES | JACIE |
| 2981. | 974561608 | CAVALIERE | MARK |
| 2982. | 974864608 | WATKINS | KATHY |
| 2983. | 975228251 | EDWARDS | NYEMBEZI |
| 2984. | 975836963 | MULLEN | BRIDGET |
| 2985. | 975854865 | MARTIN | LISA |
| 2986. | 976206436 | ZEPHIRIN | NANCY |
| 2987. | 976348770 | KASSOF | MAUREEN |
| 2988. | 976529522 | VANDYKE | WENDY |
| 2989. | 976651763 | MARSHALL | FRANCES |
| 2990. | 976836904 | MUNRO | CYNTHIA |
| 2991. | 977209039 | PADILLA | MARTHA |
| 2992. | 977271555 | KARR | PETER |
| 2993. | 977633385 | TRACY | ELEANOR |
| 2994. | 977655016 | CHERYE | A |
| 2995. | 977766393 | MATZO | MARIANNE |
| 2996. | 978429722 | HOLMES | CYNTHIA |
| 2997. | 978972323 | HASENSTAUB | MARY |
| 2998. | 979051033 | SCHAEFFER | MARY |
| 2999. | 979103234 | CELESTIN | ROSEMARIE |
| 3000. | 979364219 | HAMMER | MARY |
| 3001. | 980173389 | JACUMSKI | JUDITH |
| 3002. | 981318124 | DAYVAULT | PHILIP |
| 3003. | 982310265 | WHITE | TANA |
| 3004. | 982510425 | ROGERS | MELANIE |
| 3005. | 982621567 | WISDOM | BEVERLY |
| 3006. | 982709415 | HAINES | SANDRA |
| 3007. | 983112775 | LEAHY | TAMARA |
| 3008. | 983148862 | PRIES | PATRICIA |

| Row | Class Member ID | Last Name | First Name |
|---|---|---|---|
| 3009. | 983189516 | MCFELT | STEFANIE |
| 3010. | 983194782 | BRASWELL | KIMBERLY |
| 3011. | 983554589 | GITTENS | CLAVEL |
| 3012. | 984188957 | MGBEOKWERE | OLIVIA |
| 3013. | 984225430 | ERSKINE | MICHAEL |
| 3014. | 984738907 | BARATTA | MARK |
| 3015. | 985204658 | DARBY | CLARENCE |
| 3016. | 985321419 | LOKEN | SALLY |
| 3017. | 985791598 | FONSECA | JENNIFER |
| 3018. | 985910969 | HOLLIS | CYNTHIA |
| 3019. | 987383491 | EGAN | KATHRYN |
| 3020. | 987396055 | ROSALES | AURORA |
| 3021. | 987603853 | SIEFERT | DEBORAH |
| 3022. | 987939695 | SCHER | HARRY |
| 3023. | 988326942 | LEITNAKER | MOLLY |
| 3024. | 989178941 | MARTIN | VALERIE |
| 3025. | 989328298 | HARGREPT | JEAN |
| 3026. | 989384216 | HULTZ | BROWN |
| 3027. | 989650743 | DEBORAH | CHASE |
| 3028. | 989849159 | BRENNAN | JEANNINE |
| 3029. | 989993185 | NEASE | BETH |
| 3030. | 990303954 | DANIELS-LONG | ELIZABETH |
| 3031. | 990410655 | EDMUNDSON | BEATRICE |
| 3032. | 990842429 | SMITH | AMANDA |
| 3033. | 991275020 | TAYLOR-JONES | ANTOINETTE |
| 3034. | 991441767 | ABRAHAMSON | SANDRA |
| 3035. | 991707902 | SURATT | CHRISTINE |
| 3036. | 991732021 | OSWALD | CAMERON |
| 3037. | 991752215 | STARKS | SABINE |
| 3038. | 991813236 | NAVE | KAREN |
| 3039. | 992325573 | BAILEY | SUSAN |
| 3040. | 992503296 | CUMMINGS | CHRISTOPHER |

| Row | Class Member ID | Last Name | First Name |
|------|------|------|------|
| 3041. | 992514385 | BOLDUC | GAYLE |
| 3042. | 992517829 | HENKEMEYER | ELIZABETH |
| 3043. | 992675890 | SHEPHERD | ROSCOE |
| 3044. | 992711032 | MCLENDON | MARY |
| 3045. | 992819789 | FRYE | BRENDA |
| 3046. | 992867051 | WATTERS | KELLY |
| 3047. | 993716230 | SHEWMON | WANDA |
| 3048. | 993791838 | SMITH | BETTY |
| 3049. | 993798484 | IRWIN | MEGAN |
| 3050. | 994200591 | HALLMAN | TERRI |
| 3051. | 994314978 | CASSIDY | MARY |
| 3052. | 994356237 | PRUITT | LYSIANE |
| 3053. | 994372669 | LITWINCZUK | KATHLEEN |
| 3054. | 994646108 | KEENE | TERRY |
| 3055. | 994650032 | DRESSLER | JASON |
| 3056. | 994910976 | JONES | SHEILA |
| 3057. | 996978143 | EDLER | PATTI |
| 3058. | 997196852 | BOGARD | RICHARD |
| 3059. | 997386816 | BURDGE | PAMELA |
| 3060. | 997560609 | LAHAIE | MARCIA |
| 3061. | 997982877 | WILLIAMS | CYNTHIA ELIZABETH |
| 3062. | 998180876 | UDAZE | STEVEN |
| 3063. | 998268070 | KNAPPS | MARIE |
| 3064. | 998279535 | NAYER-GRUTZA | JOANN |
| 3065. | 998667964 | BLEVINS | JENNIFER |
| 3066. | 998941645 | GILLESPIE | GWENDOLYN |
| 3067. | 999146872 | BARONE | MICHAEL |
| 3068. | 999167424 | BENNHOFF | EILEEN |
| 3069. | 999302744 | GRIFFIN | JACLYN |
| 3070. | 999450309 | HAWKINS | TERREZ |
| 3071. | 999698857 | DEWATER | SHANNA |
| 3072. | 999947403 | THOMAS | SHALAH |